# Exhibit 7

## THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE ALIBABA GROUP HOLDING LIMITED SECURITIES LITIGATION | Civil Action No. 1:15-md-02631 (CM) |

# EXPERT REPORT OF DAVID I. TABAK, PH.D.

## I.    SCOPE OF ANALYSIS AND SUMMARY OF FINDINGS

1.   This report concerns Plaintiffs' motion to certify a proposed class defined as "All persons and/or entities that purchased or otherwise acquired Alibaba Group Holding Limited American Depositary Shares ('ADS'), or purchased call options or sold put options on Alibaba ADS, during the period September 19, 2014, through January 28, 2015, inclusive (the 'Class Period'), other than those shares purchased directly in the September 19, 2014 Initial Public Offering.  Excluded from the Class are: (a) persons who suffered no compensable losses; and (b) Defendants; the present and former officers and directors of Alibaba at all relevant times; members of their immediate families and their legal representatives, heirs, successors, or assigns; and any entity in which any of the Defendants, or any person excluded under this subsection (b), has or had a controlling interest at any time."[1]

---

[1] Quote provided by counsel.  In ¶1 of the Consolidated Complaint ("Complaint"), the proposed class period was defined to include January 29, 2015.  Because the disclosure on January 29, 2015 occurred before the market open, that date is not properly in the class period, and therefore is not included in my analysis of market efficiency.

2.   Counsel for plaintiffs in this matter has asked me to examine whether Alibaba's ADSs and options traded in efficient markets during the Class.  I have also been asked to determine whether there are methodologies that can be used to determine the damages for ADS purchasers, for purchasers of call options, and for sellers of put options.

3.   As discussed below, the markets for Alibaba's ADSs showed overwhelming evidence of efficiency in the aftermarket (i.e., all trades following the company's initial public offering ("IPO") on September 19, 2014.  In contrast, there is insufficient support for a finding that the offering price (i.e., the price of $68 per share at which shares were purchased in the IPO from the company via its underwriters) can be described as having been set in an efficient market.  Based on the efficiency of the price for Alibaba shares in the aftermarket and on an examination of the relationship between Alibaba call and put prices to that price, the markets for Alibaba calls and puts were also efficient.

4.   Damages for purchasers of Alibaba's ADSs in the aftermarket, for purchasers of Alibaba call options, and for sellers of Alibaba put options can be determined through common methodologies.


## II.    QUALIFICATIONS AND REMUNERATION

5.   I received Bachelor's degrees in Physics and in Economics from the Massachusetts Institute of Technology and a Master's degree and a Ph.D. in Economics from Harvard University.  I have appeared as an expert in federal district courts; state trial courts; bankruptcy court; and in arbitration forums, including the National Association of Securities Dealers, the International Chamber of Commerce International Court of Arbitration, and the American Arbitration Association.  I have published in my fields of expertise on subjects such as market efficiency, loss causation, statistics, and the analysis of stock price movements.

6.   National Economic Research Associates ("NERA") was established in 1961 and now employs approximately 500 people in over twenty offices worldwide.  NERA provides consulting for economic matters to parties for their internal use, to parties in

litigation, and to governmental and regulatory authorities. I have worked at NERA for over twenty years and am a managing director in NERA's securities and finance practice. My work entails providing analyses for parties in litigation and consulting for parties in non-litigation settings. I have served as a speaker at events providing CLE credits for attorneys and at academic conferences on areas related to securities litigation. I have provided reports and/or testimony for plaintiffs and defendants in numerous securities class actions.

7. My curriculum vitae, which sets forth in further detail my publications and prior testimony experience, is attached to this report as Exhibit 1.

8. NERA is being compensated on a non-contingent basis for out-of-pocket costs and at our usual rates for time. My billing rate is $900 per hour. I have been assisted by a number of individuals at NERA working at my direction who are billing at their standard rates.

## III.   MATERIALS CONSIDERED

9. Materials considered for the purposes of this report are listed in Exhibit 2.

## IV.   THE THEORY OF MARKET EFFICIENCY

10. In the 1960s, economists Paul Samuelson and Eugene Fama each developed theories that developed into the modern theory of market efficiency, known as the "Efficient Market Hypothesis."[2] Professors Samuelson and Fama recognized that if market participants are rational, a security cannot have an expected change in price.[3] For

---

[2] See, for example, the *New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

[3] While later refinements of the theory examined whether certain types of stock price movements are possible because of factors such as the risk entailed in trying to profit
(continued)

example, suppose that the market expected a stock price to be $15 tomorrow. The stock could not trade at $10 today, because there would be little reason for anyone to sell at $10 today given that there would be buyers more than happy to pay $11 today for a stock that they could sell at $15 tomorrow. This process would result in an equilibrium where the price today would be bid up to nearly $15. Similarly, no rational investor would purchase a stock at $16 today if it was believed that the price would be $15 tomorrow. Thus, the stock price today would be nearly equal to the price tomorrow, and any changes in stock prices would be due to *unexpected* information or randomness, leading to the theory that stock prices follow a "random walk." In other words, one cannot predict future price changes based on historical prices or trading patterns.

11. In particular, there are three forms of the Efficient Market Hypothesis, known as weak-form efficiency, semi-strong-form efficiency, and strong-form efficiency. Weak-form efficiency posits that the price of a stock rapidly incorporates all information contained in prior stock prices. Semi-strong-form efficiency posits that the price of a stock rapidly incorporates all publicly available information. Strong-form efficiency posits that the price of a stock rapidly incorporates all public and private information.[4] When discussing the Efficient Market Hypothesis with regard to publicly traded securities such as Alibaba's, financial economists are generally referring to the semi-strong form of market efficiency. I will follow the same convention here.

12. One of the implications of the Efficient Market Hypothesis is that the market begins to incorporate unexpected news quickly into security prices. Therefore, if the market learns of material new, unexpected positive (negative) information about an issuer, then the price of the issuer's common stock (or ADSs) will rise (fall) if the market

---

from those expected movements, the general outlines of the theory discussed above are still correct. Throughout the discussion, I abstract away from any such issues.

[4] This is a standard taxonomy of Efficient Market Hypothesis theories, discussed, for example in Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970. (See, for example, p. 388.)

is efficient.  Of course, markets may take time to fully absorb new material information, but they should not fail to begin the process of reacting to news as soon as it is available.[5]

13. To determine whether a market is efficient, financial economists and the courts have developed various tests.  These tests can broadly be divided into direct tests of whether a market violates the conditions of market efficiency (e.g., whether the price of a security actually responds to material new unexpected information) and indirect tests of the conditions that one expects would be present in an efficient market (e.g., substantial analyst coverage, which suggests that market participants are interested in understanding and responding to news).  In the following two sections, I discuss the results of these tests for Alibaba's ADSs.

## V.    TESTS OF MARKET EFFICIENCY FOR ALIBABA'S ADSs

14. One seminal legal case providing for tests of market efficiency is *Cammer v. Bloom*.[6]  This decision discussed five tests of market efficiency that are commonly referred to as the "*Cammer* factors":

> (1) an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption";
>
> (2) "a significant number of securities analysts followed and reported on a company's stock during the class period";
>
> (3) the "stock had numerous market makers. The existence of market makers and arbitrageurs" would aid in market efficiency;
>
> (4) "the Company was entitled to file an S-3 Registration Statement in connection with public offerings"; and

---

[5] Under the Efficient Market Hypothesis, a market may initially underestimate or overestimate the effects of news, as long as the price movements reflect, on average, an unbiased estimate of the effects of the new information.

[6] *Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

    (5) "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[7]

15. In addition to these tests, the Third Circuit in *DVI Securities Litigation* stated that (6) "the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency."[8]  Furthermore, three additional factors that may be relevant, as discussed in *Krogman v. Sterritt* and other cases are: (7) market capitalization, (8) bid-ask spread, and (9) float.[9]

16. Academics and courts have also looked at whether there was autocorrelation (also known as serial correlation) in the returns of a security, i.e., whether rather than behaving randomly, a movement in the price of a security was more likely to be followed by another movement in the same direction (positive autocorrelation) or by a movement in the opposite direction (negative autocorrelation).[10]

17. I will discuss each of these tests in more detail as they are presented below, and then present my conclusions based on the totality of the information obtained by examining each of these factors.  I understand that recently the Second Circuit endorsed a "holistic" view of the "direct" (*Cammer* Factor 5, above) and "indirect" (all other factors) tests of market efficiency.[11] Where I deem it relevant or helpful, I divide up the discussion of a factor into an analysis of the aftermarket (i.e., all trades after the IPO) and of the IPO price.

---

[7] This factor is typically addressed through the use of a statistical analysis known as an "event study," as discussed below.

[8] *In re DVI Securities Litigation*, 639 F.3d 623,634 (3d Cir. 2011) ("*DVI II*").

[9] *Krogman, Inc. v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001).

[10] See, e.g., *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 213 (E.D.Pa. 2008) ("*DVI I*"). Autocorrelation can also be measured based on the size of the price movements and not just their direction.

[11] *In re Petrobras Securities Litigation*, 862 F.3d 250 (2d Cir. July 7, 2017).

### (1) Trading Volume

#### a. Aftermarket

18. The first *Cammer* factor is the average weekly trading volume as a percent of shares (or, in this case, ADSs) outstanding.  As noted on page 1286 of that decision, "[t]he reason the existence of an actively traded market, as evidenced by a large weekly volume of trades, suggests there is an efficient market is because it implies significant investor interest in the company."  Exhibit 3 shows the weekly volume of trading in Alibaba's ADSs as reported by Bloomberg, L.P., a recognized data vendor, and the last reported number of shares (which have been or could be converted into ADSs) outstanding for each week.  The volume figures are adjusted to remove trades created by estimated market-maker participation.[12]  I next calculate the mean and median percentage of ADSs outstanding traded in each week during the Class Period.  The mean is simply the arithmetic average of the weekly percentages of trading volume for each full week in the Class Period.[13]  The median is the midpoint of the weeks if arranged by the percentage of shares traded relative to shares outstanding, so that half of the weeks have the same or a larger percentage and half have the same or a smaller percentage.

19. Over the Class Period following the IPO, the average market-maker-adjusted weekly trading volume is 4.29% percent of shares outstanding (or over 100 million ADS per week on average), and the median figure is 3.61% percent.[14]  In just the first day of

---

[12] A market maker sometimes serves as the counterparty to investor orders.  For example, one investor may sell shares to the market maker at $20 and later the market maker sells those shares to another investor at $21.  Both trades would be reported, but there really was only one transfer of shares between actual investors.  Support for this type of adjustment is found in *Unger v. Amedisys Inc*., 401 F.3d 316, 324 (5th Cir. 2005).

[13] Including any partial week at the beginning or end of the Class Period would have minimal effects on the results.

[14] The average weekly trading volume also exceeded 38% of the float while the median trading volume exceeded 32% of the float.  Shares outstanding exceed ADSs outstanding and the float because ADSs were not issued for shares that were held by pre-IPO holders if those holders did not move to sell those shares.

trading alone, 272 million ADS traded (before the market-maker adjustment), or more than 11% percent of the shares outstanding following the IPO. As previously noted, the *Cammer* court stated that an "average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption…" Thus, the volume figures for Alibaba support a "strong presumption" in favor of market efficiency for the ADSs under *Cammer*.

### b. IPO

20. While shares are purchased in the IPO, the price for those purchases is not set by finding a "market-clearing" price, or one where supply equals demand. Therefore, the number of shares purchased in the IPO does not provide any indication of the level of market efficiency.

### (2) Analyst Coverage

21. In discussing the relevance of analyst coverage, the *Cammer* court stated on page 1286 that "[t]he existence of such analysts would imply, for example, the [auditor] reports [on the issuer] were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors." (Closing footnote omitted.) That is, analysts seek out, review, and disseminate information about a company and make it easier for market participants to understand and react, or choose not to react, to that information, thus facilitating the process that leads to market efficiency.

22. While analysts provide coverage that is meant to inform investors about a company, different analysts provide varying levels of coverage that may have differential impacts in determining whether that coverage should be considered to be a material factor in aiding market efficiency. For example, some analysts may provide limited analysis or merely repeat what a company has said while others may provide informative analyses of a company's current and future expected revenues.

23. There are many ways to focus an examination on analysts that are providing at least some meaningful coverage. One such way is to identify the number of analysts

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 10 of
102
Case 2:15-md-02631-CMR Document 54-1 Filed 08/12/16 Page 9 of 101

included in the Institutional Brokers' Estimate System ("I/B/E/S") consensus earnings
estimate for a given company. Exhibit 4a shows the number of analysts included in the
I/B/E/S earnings estimate for the upcoming quarter for Alibaba on a monthly basis from
September 2014 through January 2015.[15] As can be seen in the exhibit, there were two
analysts covering Alibaba even *before* the IPO. That figure rose to 11 in October 2014,
and then to a minimum of 26 in the remainder of the Class Period.

24. The *Cammer* court found efficiency where the security at issue (the common
stock of Coated Sales, Inc.) was the subject of "[a]t least 15 research reports … from July
1987 through June 1988," (p. 1283) a 12-month period. Here, by contrast, there were at
least that number during each month in the Class Period. (See Exhibit 4b, listing analyst
reports available form one data vendor.)[16] There were seven analyst reports on Alibaba
in September 2014 before the September 19 IPO date as well as one on September 19
before trading began,[17] comparing favorably with the 15 reports in the full year of the
*Cammer* class period. Furthermore, there were over 140 analyst reports on Alibaba over
the Class Period.

25. In addition, before the IPO, Yahoo had a substantial investment in Alibaba, so
much so that there were estimates that the bulk of Yahoo's value came from its stake in
Alibaba.[18] As a result, analysts following Yahoo before the Alibaba IPO frequently
analyzed and reported on Alibaba, even providing Yahoo reports with titles such as
"Alibaba Growth Reaccelerates in 2Q:CY14; Positive for YHOO's 23% Stake,"[19]

---

[15] I/B/E/S reports data as of a date near the middle of each month.

[16] The issuing firms included prominent investment houses including Bank of America
Merrill Lynch, Barclays, Citi, Deutsche Bank, JP Morgan, Morgan Stanley, and UBS.

[17] "Open Sesame! Uncovering Alibaba's Treasure Trove; Initiating at BUY with $90
PT," *Cantor Fitzgerald*, September 19, 2014. ("BABA starts trading today…")

[18] See the following two footnotes for examples.

[19] *Cantor Fitzgerald*, August 27, 2014. (Analyst provides a $39 price target of which $25
is attributed to Alibaba.)

"BABA: Mobile Take-Rate Key for IPO; Retail Market Structure Highly Favorable,"[20] "Yahoo! Inc.: Weaker Results Offset by Alibaba,"[21] and "YHOO – In-Line 1Q14 EPS with Upside from Alibaba & Display."[22]  Thus, unlike with many IPOs, where there is highly limited coverage before the IPO itself, in this case, due to the substantial dependence of Yahoo's valuation on Alibaba's financial performance, there were analyst reports that effectively covered Alibaba before the IPO through their analysis of Alibaba as part of their coverage of Yahoo.

### (3) *Market Makers and Arbitrageurs*

#### a. *Aftermarket*

26.  Alibaba's ADSs traded on the New York Stock Exchange, which is widely regarded as one of the most open, developed, and efficient in the world.  The New York Stock Exchange maintains a system where there is a "designated market maker" (similar

---

[20] *MKM Partners*, August 13, 2014.  ("On our valuation assumptions for BABA ($155Bn IPO price/$190Bn public market value), we assign $29 per share to YHOO in our SOP. As nearly 80% of this is related to the public market price, we expect YHOO shares will trade with BABA shares post-IPO."  This report effectively covers both Alibaba and Yahoo.)  Over the Class Period, the correlation between movements in Alibaba's ADS price and Yahoo's stock price was 0.73, where a value of 0.00 would mean no correlation and a value of 1.00 would mean perfect correlation.  This result is highly statistically significant, with a p-value of less than 0.0000000000001%, or less than one-trillionth of the value of 5% that is the maximum value for statistical significance at the standard 5% level.  Because even after Yahoo had sold a large portion of its stake in Alibaba, Yahoo's stock was still a very good indicator of the value of Alibaba, Yahoo's stock was presumably an even stronger indicator of the value of Alibaba before the Alibaba IPO (i.e., when an even greater fraction of Yahoo's value came from its holdings of Alibaba shares).

[21] Barclays, July 16, 2014.  ("With no growth in core Yahoo!, the company continues to trade mostly on its ownership in Alibaba[.]")

[22] CRT Capital, April 16, 2014.  See also "Yahoo! Inc.: 'Baba in Overdrive on Route '66'…Next Stop, IPO?" *Susquehanna Financial Group*, April 16, 2014. ("[T]he valuation is all about a (rapidly growing) Alibaba.")

to what was previously known as a "specialist") that is in charge of ensuring that there is a well-functioning market. Therefore the question about market makers for securities that trade on the New York Stock Exchange is that there is always one particular entity tasked with that role, though there may be others that also act as market makers.

27. Arbitrageurs are investors who attempt to profit from any possible mispricing of a security. There are two types of arbitrageurs that we can examine: those who take a "long" (or positive) position in the stock and those that take a "short" (or negative) position. While there are no data on the identities of arbitrageurs in particular securities or their holdings of those securities, one would expect many of the arbitrageurs who are active enough to move the market to be found among the largest market participants. We can therefore use information about institutional holdings, which are reported quarterly, as a proxy for arbitrageurs that take a long position. Though not all institutions are arbitrageurs, many of the major arbitrageurs who take a long position large enough to affect the price of a stock would be institutional investors, as non-institutional investors may not have the capital to take a long-term position of the same magnitude.

28. A total of over 600 institutions held 320 million ADSs, or 13.0 percent of the shares outstanding as of September 30, 2014, the first calendar quarter-end in the Class Period. This figure did not remain constant, and institutions held 331.5 million ADSs as of December 31, 2014, the last calendar quarter-end during the Class Period and 444.7 million as of March 31, 2015, the first quarter-end following the Class Period. The directions of the change in institutional holdings is not important; what is important is that there was a potential for change, with institutions buying or selling in response to factors including news about Alibaba and changes in its ADS price. Aggregate quarterly institutional holdings figures are shown in Exhibit 5.

29. As alluded to above, if an institution held the same number of ADSs throughout the Class Period, it may not be adding to market efficiency, since it would be providing neither upward pressure through buy orders nor downward pressure through sell orders. However, an examination of the data underlying Exhibit 5 shows that most institutions did change their positions, with numerous examples of a single reporting institution

changing its holdings up or down by over a million ADSs over the course of a single quarter. Moreover, during the Class Period, of institutions with a non-zero holding of ADSs at the end of a quarter, 86.8 percent reported a different holding figure at the end of the next quarter (i.e., considering September 30, 2014 and January 31, 2014, the two quarter-ends in the Class Period). These observations show that as a group, institutions were not passive investors, but changed their positions, a hallmark of arbitrage activity. Even among the institutions that did not change their positions, there may be some that actively evaluated news about Alibaba and changes in its ADS price and were comfortable maintaining their prior position. The fact that on average more than eight out of ten institutions holding Alibaba ADSs changed their position is evidence that a substantial number of large investors were following the company.

30. With regard to arbitrageurs who held a short position in Alibaba ADSs, I obtained data on the aggregate short position, which is reported monthly by FactSet Research Systems, Inc., and shown in Exhibit 6. The average aggregate short position over the Class Period was 1.56 percent of Alibaba's shares outstanding. The monthly short position over the Class Period as a percentage of shares outstanding more than doubled from 0.83 percent in September 2014 to 1.86 percent in November, before falling to 1.68 percent in January 2015. These differences are important because they allow us to infer that those who wanted to create or increase a short position were generally not prevented from doing so. If, in contrast, the aggregate short position were always approximately the same, for example always between, say, 1.0 and 1.1 percent, one would have to consider whether the shares available for shorting were always used or close to used, thereby preventing investors who wanted to take a short position in response to new information from doing so.[23]

---

[23] In order to short an Alibaba ADS, the investor who wants to take the short position must, through their broker, find an ADS held by another investor to borrow. The investor going short delivers this ADS to the counterparty (the purchaser) in the short transaction and is required to later return an ADS to the investor from whom he or she borrowed the share. When there are not enough ADSs available for borrowing, investors may not be
(continued)

31. Overall, I find that both institutions and short sellers actively changed their holdings over the Class Period, an indication of their attention to the price of Alibaba's ADSs.[24]  Institutional holdings varied from 13.0 to 18.0 percent of shares outstanding from the first quarter-end in the Class Period to the quarter-end following the end of the Class Period, with 86.8 percent of institutions with a positive holding in one quarter reporting a different amount of holdings in the next.  The maximum aggregate short position was more than twice the minimum aggregate short position.  In addition, the change in the aggregate short position supports the conclusion that investors were able to, and did, take and change positions in Alibaba's ADSs to reflect their views, the core mechanism by which financial markets are driven to efficiency.

### b.  IPO

32. Trading in an IPO is different than in the aftermarket.  In the aftermarket, almost any market participant can either buy or sell, allowing them to act as arbitrageurs if they feel the price is either too low or too high.  In an IPO, the company sells shares and others buy them.  Thus, as they can only declare their intention to purchase but not to sell (or even to actually guarantee that they will make a purchase), arbitrageurs have a more limited ability to influence the IPO price in a manner that would create an efficient market.  That is, arbitrageurs can act only as potential purchasers in the IPO, but cannot engage in the typical arbitrage activities of buying a security they think is overpriced and selling one they think is underpriced.

### (4) S-3 Registration Statement

33. Another *Cammer* factor is the ability of an issuer to register new shares through an S-3 registration statement form rather than using a Form S-1 or S-2, both of which

---

able to establish or expand their short positions, and therefore would not be able to contribute to arbitrage and market efficiency by varying the size of their short positions.

[24] Some changes in institutional holdings may be due to other factors, such as a decision to sell shares for liquidity purposes.  Still, the substantial number of changes is evidence of active monitoring of Alibaba by many institutions.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 15 of
102
Case 1:15-md-02631-CM Document 594 Filed 03/12/18 Page 14 of 101

require more disclosure than a Form S-3.  The SEC allows qualifying companies to
register shares using the less burdensome S-3 based on the assumption that news about
such companies is already publicly available to market participants and therefore does
not need to be included in the registration statement.  At the time of the *Cammer* opinion,
an issuer had to have a float (i.e., shares outstanding that are not held by insiders) with a
market value of at least $150 million to use a Form S-3.  That requirement was later
reduced to $75 million.  Exhibit 7 shows the market capitalization and float for Alibaba.[25]
The market value of Alibaba's float, which averaged over $27 billion during the Class
Period,[26] easily exceeded $150 million throughout the Class Period, and in fact exceeded
that level by billions of dollars throughout the Class Period.

34. A second requirement to be able to file a Form S-3 registration statement is that
the issuer be current in its SEC filings over the past twelve months.  Alibaba was not
delinquent in its SEC filings during the Class Period but did not have a twelve-month
history as an SEC-reporting company.  While Alibaba itself was a foreign company that
would not file an S-3, but would file a F-3 with the same filing requirements, the relevant
economic requirements that one considers in this *Cammer* factor (i.e., float and timeliness
of SEC filings) still point to Alibaba's securities trading in an efficient market, though the
lack of a reporting history limits the weight of this factor.

---

[25] Where there was uncertainty about whether certain insider holdings were included in
the ADS figures, I included treated those holdings as part of the ADS total, thereby
producing a conservative (i.e., low) estimate of the float.

[26] This exceeded the total market capitalization (and thus the total float) of over 90
percent of publicly traded companies in the United States as of December 31, 2014.  (See
*2015 Valuation Handbook – Guide to Cost of Capital*, Duff & Phelps, Appendix 3,
showing that the largest decile of companies sorted by market capitalization had a
minimum market capitalization of $24.4 billion.)

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 16 of
102
Case 4:23-md-02632-CMA Document 54-1 Filed 03/12/28 Page 15 of 101 Page 16 of

### (5) *Price Response to News*

#### a. *Aftermarket*

35. Whether a stock price responds to material, new unexpected information is often considered the most direct and important of the *Cammer* factors. The *Cammer* court noted on page 1291 that "one of the most convincing ways to demonstrate efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."

36. Accordingly, I performed statistical analyses, based on tests known as "event studies," the standard means of quantifying stock price responses to news, to examine this factor. An event study is a statistical test that first measures the movement in the price of a stock or other security immediately following a news event by removing the influence of general market and/or industry effects. The remaining movement is then compared to a "control period" of similar market-adjusted price movements to see if it is unusual (i.e., statistically significant). If so, then one may be able to make the inference that the news was the cause of the unusual stock price movement.[27] In general, we expect that the price of a stock will increase in response to unexpectedly positive news and fall in response to unexpectedly negative news.

37. To test the general proposition of whether a stock price responds to news, it is necessary to examine the stock price responses to two different groups of dates: those with news and those without news.[28] That is, one conducts event studies on the different

---

[27] Event studies or similar analyses are often required in securities fraud litigation. See, for example, *In re Executive Telecard, Ltd. Securities Litigation*, 979 F. Supp. 1021, 1027 (S.D.N.Y. 1997). ("The Expert Witness' failure to conduct a thorough 'event study' would be reason enough to exclude his proposed testimony.") The event studies I employ here are consistent with my own published work (David Tabak and Frederick Dunbar, in *Litigation Services Handbook, The Role of the Financial Expert* (3d ed. 2001).)

[28] Ideally, one wants to define news as unexpected material new information. Other news may be consistent with prior expectations and should not be expected to cause a change in a stock's price.

news and non-news days, and then compares the results of those two analyses. This is the same idea behind a medical study that has a control group and a treatment group. Here, the control group (i.e., the group not receiving treatment) consists of the "non-news days" while the treatment group consists of the "news days." Establishing two such groups is necessary because even if the market for a stock were not efficient, there would generally still be some news days that were randomly associated with stock price movements. Selecting a few examples of such instances and claiming to have thereby found an association between news and stock price movements would be clearly incorrect.[29]

38. Another relevant consideration in this analysis is to recognize that we typically cannot use the news and price movement at the end of a class period in an analysis of market efficiency. This is because most class periods are chosen to end with a news event corresponding with a large stock price decline. Defining our analysis period to include such a date would result in an improper bias toward finding an association between news and stock price movements.[30] Thus, I end the analysis before the price movements associated with the end of the Class Period.[31]

---

[29] For example, if such a methodology were valid, one could identify several people with blue eyes who are right-handed and then claim to have "found" an association between blue eyes and right-handedness. One could also, under the same methodology, identify several left-handed blue-eyed people and also claim to have "found" an association between blue eyes and left-handedness. A description of the method of analysis I use here is found in Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).

[30] One would also want to exclude the first day of a class period if it were chosen because of news causing a large increase in the stock price. Here, there does not seem to be evidence that the initial day of the Class Period was chosen because of a stock price increase, but, rather, it was chosen because of the IPO.

[31] Arguably, one could include the January 28, 2015 price movement and exclude only the January 29, 2015 price movement from the analysis. Had I done so, I would have added in another news day with a statistically significant price movement to many of the analyses and thereby obtained results even more in favor of market efficiency.

39. As noted above, the test of a stock price's response to news depends on classifying days into news days and non-news days. If not performed carefully, this classification may be somewhat subjective. Thus, one generally wishes to use an objective measure of news, or at least one where any subjective decisions have been made by others who are not part of the analysis of market efficiency.[32] To remove any possible subjectivity on my part as to which "news days" were selected for examination, I performed one analysis by defining news days as days with Alibaba earnings announcements. This is, of course, an overly restrictive definition of "news days," and results in comparing (1) a set of particular news days (though in this case, just a single day) with (2) a mixed set composed of both non-news days and days that would (but for the restrictive definition) be considered news days. Because the second set of days has a mix of types of days, this will tend to make it harder for a comparison of (1) and (2) to show that Alibaba's ADS price responded to news.[33] I performed another analysis with

---

[32] See, for example, *In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009) ("It should be obvious, even to those without a background in statistics or econometrics, that the events for study should be selected using criteria that are as objective as possible. Further, those criteria should be determined before looking at the result to be studied (here, stock returns). Relatedly, unless the expert uses articulable objective criteria, it is difficult to evaluate the probative value of expert evidence without evaluating also the expert's own credibility.")

[33] To see this, imagine that Alibaba's ADS price moved by ten percent on news days and by zero on non-news days. If we had perfectly identified news days and non-news days, we would be comparing a set of days with an average price movement of ten percent to another set of days with an average price movement of zero. Because the second set of days includes some news days, we may wind up comparing a set of days with an average stock price movement of ten percent (some of the news days) to some positive figure such as five percent (if half of the second set consisted of news days). Thus, rather than a difference of ten percentage points, the difference would be only five percentage points, making it harder to prove that there is a meaningful difference between the two figures. One should note that under some circumstances (e.g., if non-earnings news has a very small impact on prices), then grouping those with non-news days may make the average price impact of the remaining news stories greater, which could aid in reaching a correct finding that a stock responds to earnings news.

broader sets of news days, in which I define news days as days with stories published by the *Dow Jones Newswires*.  In each case, I limit news stories to those that use "Alibaba" or the BABA ticker in the headline.[34]  As there was news on 69 out of 88 days in the Class Period, I also performed the analysis two more times by looking at a proxy for the amount of news each day by counting the number of stories in *Dow Jones Newswires*, a technique from the field of content analysis.[35]  I then order the trading days by the number of news stories from high to low and create two proxies for days with high news content: (1) the days in the upper half of this ordered list and (2) the days in the top ten percent of this ordered list.[36]   Finally, I performed an additional test, starting with the top ten percent of the news days as just defined.  I reviewed the stories that appeared in the *Dow Jones Newswires* and removing any that were solely reporting on Alibaba's ADS price movements or volume (i.e., instances where the news was responding to the ADS price rather than the ADS price potentially responding to news), that appeared to be duplicates of previously reported news, or were deemed to be non-material because they reported data irrelevant to the value of the Company.[37]

---

[34] If a news story came out before 4 pm (i.e., before the close of trading on the New York Stock Exchange), that day was characterized as a news day.  If the story occurred after 4 pm but before midnight, then the following trading day was characterized as a news day.

[35] Content analysis is based on the premise that the "*frequency* with which a symbol, idea, reference or topic occurs in a stream of messages is taken to indicate the *importance of, attention to,* or *emphasis on* that symbol, idea, reference, or topic in the messages." (Klaus Krippendorff, *Content Analysis: An Introduction to Its Methodology*, 2nd edition, 2004, p. 59.  Emphases in original.)  That is, the more often the news reports on a topic, the more important it is likely to be.  The use of content analysis was endorsed by the First Circuit in *Bricklayers and Trowel Trades v. Credit Suisse LLC*, 752 F.3d 82 (1st Cir. 2014).

[36] Because there were a number of days with the same number of news stories, the analyses actually have more than half and more than ten percent of the trading days classified as news days.

[37] News was deemed to be non-material based on a review of the news story.  For example, some stories referred to which shareholders were receiving Alibaba shares or to the effect of Alibaba on Yahoo.  Because these are necessarily subjective determinations, (continued)

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 20 of
Case 1:15-md-02631-CM Document 54 Filed 03/12/18 Page 19 of 101
102

40. Exhibit 8a compares (A) the percentage of news days within the Class Period that are associated with statistically significant market-adjusted ADS price movements with (B) the percentage of statistically significant market-adjusted ADS price movements in the control group of non-news days for the ADSs. The first row in Exhibit 8a was run using the definition of news days as days with Alibaba earnings announcements. The second row was run with news days defined as those days with any reported news mentioning Alibaba in the headline of articles in *Dow Jones Newswires*, obtained from Factiva, a well-recognized data vendor. The third and fourth rows limit the definition of news days to include half and ten percent of the days (though in practice the number of days is higher because there is more than one day with the same number of news stories). Finally, the fifth row was run by reallocating four news days (listed in Exhibit 8c) from the fourth row as non-news days because they represented solely duplicate or immaterial news.

41. The market model, i.e., the statistical analysis that I employed as part of my event study to control for the effect of general market factors on Alibaba's ADS prices, used the EMQQ Emerging Markets Internet Index as a proxy for the market as a whole, and is presented in Exhibit 8b.[38] Because the Class Period begins with the IPO, there are no trading prices for the typical estimation period of one year before the start of the Class Period. Thus, for the estimation period, I choose to still use data not potentially affected by the alleged fraud by using the year after the Class Period as the estimation period for the market model. As set forth in Exhibit 8b, the R-squared, a measure of how well

---

the results could be different if the review were performed by different experts. Consequently, this analysis should be considered in combination with the analysis before the subjective review is undertaken (i.e., the corresponding row in Exhibit 8a).

[38] The EMQQ Emerging Market Internet Index returns are adjusted to remove the Alibaba returns from the index. Results using the unadjusted index yield the same results for tests of statistical significance as using the adjusted index. This index was specifically designed to include companies like Alibaba. See "An Emerging Market ETF to Address the Alibaba Index Problem – Barron's Blog," *Dow Jones Institutional News*, November 26, 2014.

movements in the chosen index relate to movements in Alibaba's ADS prices was 0.48, similar to the values that I have observed in similar analyses.[39]

42. As seen in the first row of Exhibit 8a ("Earnings Dates"), in the Class Period, when I limit the definition of news days to earnings announcements, 9.2 percent of the non-news days are associated with a statistically significant ADS price movement, while 100 percent of the news days (which, in this case, means one out of one day) are associated with a statistically significant ADS price movement. The difference between these two percentages is statistically significant, showing that the market for Alibaba's ADSs reacted differently on days with earnings announcements than on days without earnings announcements, though there was only one earnings announcement in the Class Period.[40] The standard level of statistical significance for tests in financial economics is the five-percent level, meaning that there is only a five percent chance that a result as strong as or stronger than the one observed in the data would appear if the market did not react to news. This means that we consider results to be statistically significant if they have a false-positive error rate (i.e., a finding of a reaction to news when no such reaction exists) of five percent or less.

---

[39] To the extent that a different market model would provide a better explanation of Alibaba's ADS price movement, then my analysis has understated the results of this test of market efficiency. That is, because a better model would result in data with less noise, the differences in returns on news days and non-news days would likely be sharper and more easily identifiable through statistical analysis.

[40] The test is run by comparing the proportions of the news and non-news days with statistically significant returns. A test of proportions implicitly assumes equal variances under the null hypothesis, an update in methodology that I have used in prior cases relative to that used in a publication I co-authored in 2004 (Paul A. Ferrillo, Frederick C. Dunbar, and David Tabak, "The less than efficient capital markets hypothesis: Requiring more proof from plaintiffs in fraud-on-the-market cases," *St. John's L. Rev.* 78 (2004): 81.) It is also worth noting that had I included the earnings announcement at the end of the Class Period, there would have been an even stronger finding of statistical significance when examining this difference between the price movements on news days and non-news days.

43. One can also examine the absolute value of the excess returns. However, because of the small number of days in the Class Period, this test is unlikely to yield statistically significant results, even with reasonable differences between the news days. The excess returns averaged 3.4 in log-points (approximately 3.5% in percentage terms) for earnings release dates and 1.5 log-points (approximately 1.5%) for other dates. (See Exhibit 8c.) Even though the average return on news days is more than twice that of non-news days, the difference is not statistically significant, which, again, is not surprising given that the relevant test tends to need a large number of data points to recognize material differences.

44. In the second row of Exhibit 8a ("*Dow Jones Newswires*"), where news days are broadly defined based on headline and lead paragraph mentions in the *Dow Jones Newswires*, we see that in the Class Period, just one, or 5.3 percent of the non-news days are associated with a statistically significant stock price movement in the ADSs, while 11.6 percent of the news days are associated with a statistically significant price movement. While the difference in these figures results is not statistically significant at better than the standard five-percent level, this is due to the small number of non-news days.[41] In fact, as just 5.3 percent of the non-news days is associated with a statistically significant price movement, that result is exactly what would be expected due to chance at the five-percent significance level.[42] When the definition of news days is restricted to

---

[41] It is worth noting that there is no meaningful benchmark for the percent of news days that should be associated with a statistically significant return. As the definition of news days becomes looser (i.e., less likely to be material), then the expected percent of such days associated with a statistically significant return should fall. In addition, the results presented are based on the five-percent significance level. The use of a more or less stringent significance level would result in fewer or more price movements, respectively, passing the test of statistical significance. Given the variability of both the definition of news and of statistical significance, there is no reason to expect any particular percentage of news days to be associated with statistically significant returns.

[42] As an analogy, imagine examining whether a coin is biased toward heads and flipping the coin once. If the coin comes up heads, that is the strongest possible evidence one could find for a bias toward heads in a single flip. However, that single result would not reach the level of statistical significance. Thus, while supportive of a finding that some "effect" exists, the result is not by itself sufficient to reach such a conclusion.

those days with high numbers of news stories, as discussed above and shown in the third and fourth rows of Exhibit 8a, the percentage of news days associated with statistically significant returns increases and the results become statistically significant.

45. Finally, for the fifth row of Exhibit 8a, I reviewed the news stories in the "*Dow Jones Newswires* – Top 10%*"* row and determined that four of the eight news days could be treated as non-news days because all of the news on those days was either a repetition of previous news, described price movements, or was not material to the valuation of the stock.  (See Exhibit 8d for the listing of the four days.)  While the difference between the two sets of days becomes starker, the statistical significance of the difference (which was already well beyond the standard five-percent level) is not materially different from those in the fourth row of Exhibit 8a due to the small number of news days in this analysis.[43]

46. The tests of stock price response to news, the *Cammer* factor that most directly tests market efficiency, provide strong evidence that Alibaba's ADS prices responded to material new information.  Alibaba's ADS prices were much more likely to exhibit a statistically significant response to news, whether we define news objectively and narrowly as earnings announcements or objectively and broadly as a majority of the days with headline and lead-paragraph mentions in stories from various news sources.  In summary, there is overwhelming evidence that Alibaba's ADS prices responded to new information during the Class Period.

---

[43] One interesting finding is that on October 29, 2014, when the "quiet period" following the IPO expired, more than a dozen firms that were involved in the IPO were allowed to and did initiate coverage of Alibaba.  The event study shows that there was ***not*** a statistically significant price movement on this day.  This demonstrates that due to existing analyst and news coverage (including any coverage by these firms of Yahoo before the Alibaba IPO), the market had already accounted for the net effect of the information and analysis provided by these analysts, meaning that their coverage was not necessary to achieve efficiency in the market for Alibaba's ADSs.

Case 1:15-md-02631-CM Document 554 Filed 03/12/18 Page 23 of 101 Page 24 of

### b. IPO

47. To determine if the IPO price responded to news, one would want information about how the (projected) IPO price changed over time. Unfortunately, the public data on this is sporadic and often represents market participants' predictions about the future IPO price rather than the actual company and/or underwriter views of the future IPO price.

48. Had the IPO price been similar to the initial trading prices in the aftermarket after the IPO, it may have been reasonable to argue that there was evidence that the IPO price was incorporating the same information as the market. Instead, in this instance, the IPO was priced at $68, while the opening price for Alibaba's ADSs on September 19, 2014 was $92.70 and the closing price was $93.89. These substantial differences make it hard to know whether the IPO price was incorporating all of the same news as the aftermarket and applying some discount, or whether the IPO price was not incorporating all of the same news that market participants were impounding in the ADS price. Put simply, given the large difference between the IPO price and the aftermarket prices, we cannot use any conclusions about the efficiency of the aftermarket to make reliable inferences about the efficiency of the IPO price.

### (6) Trading on a Major Securities Market

### a. Aftermarket

49. The court in *DVI II*, citing prior case law, stated on page 634, "Securities markets like the NYSE and the NASDAQ are 'open and developed,' ... and are therefore 'well suited for application of the fraud on the market theory,'…. Accordingly, the listing of a security on a major exchange such as the NYSE or the NASDAQ weighs in favor of a finding of market efficiency." That is, major securities markets, such as the New York Stock Exchange, have mechanisms in place to ensure conditions such as the rapid dissemination of price and volume information that allow investors to trade easily and with reliable information about recent trading. Market participants are then better able to spot any potential deviations of the stock price from an efficient value and move to

Case 1:21-md-02989-CMA Document 54 Filed 03/12/08 Page 24 of 101

quickly eliminate any such inefficiencies. Alibaba's ADSs traded on the New York Stock Exchange during the Class Period and therefore satisfy this criterion.

### b.  IPO

50. The IPO price was not set as a result of trading on a major securities market. While Alibaba's meeting the listing requirements of the NYSE is a positive factor in terms of market efficiency, the fact that the IPO price was not set based on actual trading on that market reduces the weight that this factor would play in terms of providing evidence in favor of market efficiency.

### (7) Market Capitalization

51. A large market capitalization is another factor that courts have found to weigh in favor of finding an efficient market. As noted previously, Exhibit 7 shows Alibaba's market capitalization over the Class Period. Alibaba's smallest market capitalization over the Class Period was over $200 billion, while its average market capitalization exceeded $240 billion.[44] This large capitalization means that there would have been opportunities for investors to make large profits if there were any apparent mispricing, thus providing an incentive for investors to carefully analyze news and information about Alibaba.

### (8) Bid-Ask Spread

### a.  Aftermarket

52. A narrow bid-ask spread is a potential indicator of market efficiency because the spread provides information about the cost of arbitrage, with a narrow spread meaning that those costs are lower. Market makers typically work to keep a market functioning by being continuously willing to buy at a certain price (the bid) and to sell at another price (the ask). Market makers make a profit by keeping the bid price below the ask. For

---

[44] As with the float, this exceeded the market capitalization of over 90 percent of companies publicly traded in the United States as of December 31, 2014.

example, if the bid is $20.00, the ask may be $20.50.  If a market maker receives one market order to buy and one to sell, it buys at $20.00 from the seller and sells at $20.50 to the purchaser.  The market maker's gross profit of $0.50 is reduced by the costs of maintaining an inventory of securities (in case there are more buyers than sellers) and the other costs of running a market-making operation.  While the market maker earns $0.50 in this transaction, an arbitrageur who thinks that a stock is undervalued would pay $0.50 on their round-trip transaction, hoping that between the purchase and sale times the stock rises by more than this amount.  Thus, the spread between the bid and ask represent the cost of arbitrage, and thus equals a degree of mispricing that arbitrageurs may not seek to exploit because doing so will be unprofitable after taking into account the arbitrageur's transaction costs.[45]

53. Exhibit 9 shows the daily bid-ask spread for Alibaba's ADSs for each trading day in the Class Period.  The bid-ask spread averaged 0.028% of the same-day's closing price over the Class Period.  This is a low figure, indicating that it would be profitable (in expectation) for investors to trade in Alibaba ADSs if they felt that they were mispriced by as little as 0.028%.  This low level of the bid-ask spread supports a finding that arbitrageurs would have an incentive to trade on any perceived mispricing, and therefore would have an incentive to undertake the activities that lead to a stock trading in an efficient market.  To put this into context, Alibaba's ADS price fell by 4.4% on January 28, 2015, and by 8.8% on January 29, 2015, both over one hundred times the average bid-ask spread.[46]  Thus, the price impact of the corrective disclosures is well in excess of the bid-ask spread, meaning that the market would have been expected to have reacted

---

[45] In reality, arbitrageurs may be able to trade "between the quotes" and not pay the full bid-ask spread.  However, it is still generally true that the larger the bid-ask spread, the larger are the expected costs of arbitrage activities.

[46] Adjusting for market and industry movements per the event study described above, the January 28 and January 29 price movements are 4.1% and 7.1%, respectively.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 27 of
102
Case 1:15-md-02631-CM Document 254 Filed 03/12/18 Page 26 of 101

quickly had it known of the allegedly omitted and/or misrepresented information.[47]
Another way to put this into context is that Alibaba's mean bid-ask spread as a
percentage of its stock price was between the 25th and 26th smallest percentile of stocks
traded on the New York Stock Exchange over the Class Period (i.e., approximately three
quarters of those stocks had a larger mean bid-ask spread as a percent of their stock
price).

### b. IPO

54. There is no equivalent to the bid-ask spread for the IPO. Rather than investors
being able to purchase at the ask and sell at the bid, in an IPO investors can only purchase
(if they are able to make a purchase at all) at the IPO price. Thus, there is no arbitrage
opportunity directly in the IPO, and this factor cannot be said to support market
efficiency.

### (9) Float

### a. Aftermarket

55. Courts have considered the size of an issuer's float (i.e., the shares outstanding
not held by insiders) as another indicator of efficiency for the issuer's common stock. A
larger float suggests greater liquidity for shares, making it easier to purchase and sell
shares in the market. Exhibit 7 also shows the float, or the ADSs not held by insiders.

---

[47] The news that affected the ADS price on January 28, 2015 (i.e., the posting of the
White Paper) is entirely related to the allegations in this case. That price decline alone
demonstrates the impact of the allegations on Alibaba's ADS price. Had the market
learned of this information, there would have been an immediate profit opportunity in
excess of trading costs, which would be expected to lead to a rapid price response.
Notably, the Complaint alleges that the "Registration Statement misled investors because
it failed to disclose" various information. (Complaint, ¶102.) The Complaint defines the
Registration Statement to include not only the initial registration statement but
amendments through September 15, 2014, as well as the Prospectus dated September 22,
2014. As the Complaint alleges that relevant information should have been disclosed on
September 15, 2014, as well as on earlier dates, the market would have had ample
opportunity to digest that information before trading began on September 19, 2014.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 28 of
102
Case 4:15-md-02631-CW Document 594 Filed 03/12/18 Page 27 of 101 Page 28 of
102

Courts have often found that a float representing a large percentage of the shares outstanding is an indicator of efficiency.[48]  This would be true because investors are only able to trade shares that are in the float.  Thus, investors' ability to profit from any apparent mispricing, and their incentives to examine a company's stock price and news about the company, will be related to the number of shares that they can attempt to trade in order to make potential profits.  Over 9% of Alibaba's shares were in the public float throughout the Class Period, meaning that market participants were able to trade ADSs valued at over $27 billion, and thereby incorporate any information they had into the market price.

### b.  IPO

56. As all shares were held by insiders prior to the IPO, this factor cannot aid in showing efficiency for the IPO price.

### (10)  Autocorrelation

57. A final test is whether there is autocorrelation in Alibaba's ADS prices, or whether there is a predictable statistical pattern of positive and negative changes in the ADS prices.[49]  For example, if a price rises on Monday, then if the market were able to predict that the stock was more likely to move in the same direction (i.e., rise) than move in the opposite direction on Tuesday, there would be evidence of positive autocorrelation.  Similarly, if the market were able to predict that the market would move in the opposite direction on Tuesday to its movement on Monday, there would be evidence of negative autocorrelation.  Evidence of autocorrelation would be an indicator counter to market efficiency and would invite the question of how severe that violation of market efficiency

---

[48] See, for example, *Krogman* 202 F.R.D. 467, p. 474.

[49] Autocorrelation, also known as serial correlation, is discussed as a test of potential market efficiency in Eugene F. Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.  ("More of the literature has, however, been concerned with tests of serial covariances of returns." p. 391.)

would be.  In particular, persistent autocorrelation beyond transaction costs would represent a potential failure of investors to exploit profit opportunities in an ADS, suggesting that investors may not be properly analyzing the company's stock price movements.

58. In Exhibit 10a, I show the measure of first-degree, or one-day, autocorrelation in the ADSs for the Class Period.  When first-degree autocorrelation is present, then the size and direction of the price movement of a security on one day can be statistically estimated (though, of course, not precisely, but with some degree of uncertainty) in advance based on the size and direction of the security's price movement on the prior trading day.  As can be seen, there is no statistically significant degree of autocorrelation at the standard 5% significance level over the Class Period.

59. A second way to examine autocorrelation is by means of what is called a "runs test."[50]  To see how such a test works, imagine flipping a coin N times.  We would expect that if the coin were unbiased it would sometimes come up heads and sometimes tails; sometimes there may be a single head followed by tails, and sometimes there may be a string of heads in a row.  Suppose first that in running this experiment the coin switched back and forth between heads and tails on every flip.  Then the number of runs in the N flips would also be N, as every single flip would start a new run of heads or tails.  This would be a form of negative autocorrelation because a result in one direction would indicate that we should expect the next result to be in the other direction.  Now suppose instead that the first N/2 flips were heads and the second N/2 flips were tails.  In this

---

[50] See, for example, footnote 15 of Prof. Fama's 1970 paper.  ("For the daily price changes, the actual number of runs of price changes of the same sign is less than the expected number for 26 out of 30 stocks.  Moreover, of the eight stocks for which the actual number of runs is more than two standard errors less than the expected number [i.e., is statistically significant at the five-percent level], five of the same stocks have positive daily, first order serial correlations in Table 1 that are more than twice their standard errors [i.e., are statistically significant at the five-percent level].  But in both cases the statistical 'significance' of the results is largely a reflection of the large sample sizes.")

case, we have only two runs, one of heads and one of tails. This would be a form of positive autocorrelation, because with one exception right in the middle, one could always predict a flip of the coin by assuming that it would be the same as the last flip. Probability theory allows us to show that a fair coin would have approximately N/2 runs. Probability theory also lets us determine how many runs represent a statistically significant deviation from this expected number of runs.

60. This theory has been applied to stock price movements by examining the number of runs of increases or decreases in the stock price during some time period.[51] If the number of runs is sufficiently small, there is evidence of positive autocorrelation while if the number of runs is sufficiently large, there is evidence of negative autocorrelation. The number of runs needed to result in a statistically significant deviation from the results of an unpredictable outcome can be determined by the use of probability and statistical theory.

61. The results of the runs test similarly point very strongly toward a lack of autocorrelation, which weighs in favor of a finding of efficiency. Again, there is no statistically significant evidence of autocorrelation over the Class Period. Results are shown in Exhibit 10b.

62. Thus, using two types of tests of autocorrelation (i.e., runs tests and tests based on magnitudes of stock price returns), I find no statistically significant degree of autocorrelation at the standard 5% significance level based on any of the tests. These tests of autocorrelation thus provide support for a finding that Alibaba's ADSs traded in an efficient market.

---

[51] The analysis is actually run comparing the number of runs of returns, or percentage price changes, above and below the median. Because stock prices tend to have a median return of around zero, for present purposes one can imagine looking at runs of positive and negative returns.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/03/2023 Page 31 of
102
Case 1:15-md-02631-CM Document 54 Filed 03/12/18 Page 30 of 101 Page 31 of

### (11)  Summary

63. The above analyses indicate that Alibaba's ADSs traded in an efficient market when they traded in the aftermarket.  The market for Alibaba's ADSs shows clear evidence of efficiency under all five *Cammer* tests.  It also does extremely well on the *Krogman* tests.  Adding my tests for autocorrelation, I find additional evidence consistent with market efficiency.  Looked at as a whole, the evidence strongly supports findings of market efficiency for Alibaba's ADSs during the Class Period.

64. In contrast, the evidence for whether the IPO price was set in an "efficient" manner is mixed and often contradictory.  On the one hand, there were numerous news stories and analyst reports on Alibaba even before the IPO.  On the other, there was no true market mechanism by which traders could directly influence the IPO price.  Most importantly, the IPO price was substantially below even the first price (i.e., the September 19, 2014 opening price) in the aftermarket.  Thus, in this case, it is difficult to argue that the IPO price incorporated the same news that the market did, but just in a different manner.  Thus, I conclude that one cannot reliably say that the IPO price is reflective of the price that would prevail in an efficient market.[52]

## VI.  TESTS OF MARKET EFFICIENCY FOR ALIBABA OPTIONS

65. Counsel for Plaintiffs has also asked me to examine the efficiency for the markets for Alibaba's options.  My understanding is that the proposed class in this action includes purchasers of publicly traded calls and sellers of publicly traded puts.

66. To begin, I note that options are derivative financial instruments because their values are derived from stock price plus other inputs.  A call option gives the holder the

---

[52] To be clear, had the information that Plaintiffs allege was withheld from the market been publicly known, it may have affected demand for the IPO shares and thereby been reflected in the IPO price.  However, at this stage, without any discovery on the issue, I do not believe that we have sufficient evidence to reliably conclude that that would or would not have been the case.

right, but not the obligation, to purchase shares at a pre-set price, while a put option gives the holder the right, but not the obligation, to sell shares at a pre-set price. For example, consider a call with an exercise price of $30, meaning that if the holder of the call exercises the option, he or she pays $30 and receives one share of stock. If the stock is trading at $35, the holder of the call option can make an immediate profit of $5 before considering transaction costs by paying $30 to exercise the option and then selling the share received for $35. If the stock is trading at $40, the holder of the call option can make an immediate profit of $10 before transaction costs through the same mechanism. Because the value of the call option is related to the immediate profit (and various other variables that measure how that profit opportunity may change over time), the price of a call option will tend to rise when the price of the underlying stock goes up and will tend to fall when the price of the underlying stock goes down.

67. A put option gives the holder the right, but not the obligation, to sell (to put) a share of stock to the counterparty at a preset price. For example, a put with an exercise price of $30 allows the person who purchased the put to force the seller of the put to purchase a share of stock at a price of $30. If the stock trades at $25, the seller of the put can spend $25 to purchase a share in the open market and then exercise the put and receive $30 from the purchaser of the put. The seller has thus made an immediate profit of $5 before transaction costs. If the price of the underlying stock falls to $20, the immediate profit is then $10 ($30 exercise price less the $20 cost of purchasing a share of stock) less transaction costs. Thus, the immediate profit on a put *rises* when the underlying stock price falls and *falls* when the underlying stock price rises. Because the price of a put is related to the immediate profit, the price of a put falls when the underlying stock price rises. Thus, if the price of a stock is inflated, the price of a put on the stock will tend to be too low, and parties that sell (or write) puts will receive too little from those transactions.

68. There is a relationship, known as put-call parity, that provides bounds on the relative prices of the stock, puts, and calls for a given company.[53]  Thus, if the market for Alibaba's ADSs is efficient, there is a mechanism to make the markets for its options efficient as well.  In addition, the academic finance literature has long held that "informed traders choose to trade in leveraged option markets,"[54] suggesting that option markets may be as efficient if not more efficient than markets for stock in the same company.

69. The Chicago Board Options Exchange listed 2,638 unique Alibaba options over the Class Period.  These options can be grouped into 1,319 pairs of puts and calls with identical strike prices and maturities.  Of the 2,638 options, 81.6 percent had reported volume on at least one day during the Class Period.  The average volume traded during the Class Period for these options was over 5,419 contracts, where each contract represents 100 shares of Alibaba ADSs, meaning the equivalent of trading an average of more than 541,900 Alibaba ADSs per option.  The median number of contracts traded per option was 333, representing over 33,300 Alibaba ADSs traded for the median options during the Class Period.

---

[53] The put-call parity condition is based on a potential arbitrage opportunity if the relative prices of the stock and the options are not in alignment.  For example, an investor can buy the stock and simultaneously write (sell) a call and purchase a put with identical strike prices and maturities.  When the options mature, the investor can be sure to either sell the stock using the put (if the stock price has fallen) or have the call counterparty purchase the stock.  Either way, the investor will wind up with the strike price of the option and no longer own the stock.  Consequently, if the stock price is below the present value of the strike price, then there is a potential arbitrage opportunity, assuming that the difference is not eliminated through transaction costs.  Consideration of the various possible arbitrage opportunities results in the full put-call parity conditions.

[54] James S. Doran, Andy Fodor and Kevin Krieger, "Option Market Efficiency and Analyst Recommendations," *Journal of Business Finance & Accounting*, June/July 2010, p. 584.  In fact, the authors find "evidence of information incorporation into option markets prior to equity markets…" (p. 584)

70. With regard to the testing of market efficiency, I rely on a test of the put-call parity condition. The reason for not relying on the other tests is that while they may provide circumstantial evidence about conditions related to market efficiency, the most important such condition is whether Alibaba's ADSs traded in an efficient market. If that is true, then the conditions for properly pricing Alibaba's options will also be present, allowing us to proceed to the direct tests of efficiency.[55]

71. For a dividend-paying stock, the put-call parity conditions are the following:

$$S - PV(div) - K \leq C - P \leq S - PV(K),$$

where S is the price of the stock, PV means the present value of a future amount, div is the stream of expected future dividends until the maturity of the option, K is the strike price, C is the price of a call, and P is the price of a put. (In the formula, the call and put must both have the same strike price, K, and must also have the same maturity.)

72. In addition to requiring the prices of the stock and the related calls and puts, analyzing the put-call parity conditions requires the use of an interest rate (for the present-value formula) and estimates of future dividends. For the interest rate, I use the Treasury constant maturity rate.[56] As Alibaba did not historically pay dividends, I assume that the dividend yield, or the ratio of annual dividends to stock price, is zero.

---

[55] This is true because option-pricing formulas, such as the Black-Scholes formula, provide a link between certain stock price information (the price and volatility of the stock price, in combination with data on interest rates and the maturity of the option) and prices of options. This distinguishes call and put options from bonds for which that link is not easily captured by a simple mathematical equation.

[56] These data are available from https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15. To obtain the proper rate for each option series, I interpolate based on the rates for the Treasuries with the closest maturities shorter and longer than the option examined. For example, the rate for an option with a two-month maturity would be halfway between the Treasury rates on one-month and three-month bills. For options with maturities less than one month, I used the Treasury rates for one-month bills.

73. For the analysis of the put-call parity conditions, on each day in the Class Period, I examine those option series that had reported bids and asks not equal to zero for both the call and the put (the "Options Data Sample"). The Option Data Sample includes 76.5 percent of all options. The analysis shows that 4.09 percent of the Options Data Sample satisfy the put-call parity conditions. Of course, there are transaction costs that may explain some of this difference. In addition, some of the put and call values may be from a point earlier in the day than the closing price of the stock, further explaining some of the deviations from the put-call parity conditions. I deal with these issues below.

74. First, put-call parity is based on arbitrage, or the ability to engage in at least three trades: one for the call, one for the put, and one for the stock. To capture the costs of trading, I include a trading cost solely for the stock transaction, conservatively assuming that there are no transaction costs for the call or put and also assuming that there are no costs to exit the arbitrage transaction. We also use these analyses not as actual trading costs, but as measures of the magnitude of the deviation from put-call parity to see the maximum degree of potential mispricing that would appear to not be fully arbitraged away in the Alibaba options markets.

75. If we assume transaction costs of one-half of a percent of the stock price, then the 4.09 percent of the Options Data Sample satisfying the put-call parity conditions rises to 81.21 percent; if transaction costs equal one percent of the stock price, then 96.04 percent of the Options Sample Data satisfy the put-call parity conditions. If the transaction costs are 1.5 percent of the stock price, then 98.99 percent of the Options Sample Data satisfy the put-call parity conditions. Even if these transaction costs are higher than large institutional investors would pay, the results show that nearly all of the violations of put-call parity are small in magnitude. Put differently, if one believed that material news had an effect of at least 1.5 percent of the stock price, then investors could rely on option prices to generally respond to and reflect unexpected material new information about Alibaba. Trading costs of 2.77 percent of the ADS price would eliminate all put-call

parity violations in the Options Sample Data.[57]  See Exhibit 11a for the percent of options satisfying the put-call parity condition assuming *only* transaction costs on the stock transaction (i.e., not accounting for costs of the option transactions or for possible asynchronous trading).  As a check on the results, Exhibit 11b runs the same analysis but further excluding days with zero reported option volume in either the call or put in an option pair.

76. It should again be noted that some of the apparent put-call violations may be due to trading prices for the options that did not correspond in time to the closing price of the stock.  To examine this, I use the high and low price of Alibaba's ADS each day in the put-call parity analysis rather than the closing price.  In particular, for each option pair, I ask whether there exists some ADS price between the high and the low price for the day that results in the put-call parity condition holding for that option pair.  Under this analysis, with even no trading costs, 97.46 percent of the Options Sample Data satisfy the put-call parity conditions.

77. As initially noted, due to the close connection between options and the stock on which they are based, if the stock trades in an efficient market, it is highly likely that the options on that stock will as well.  This distinguishes options from other securities, such as debt, that do not have a formula tying their price to that of the underlying stock.  Beyond this theoretical connection, analysis shows that most of the option data fit the put-call parity conditions even in the absence of trading costs, and that relatively small

---

[57] Using the market model in the analysis of Alibaba's ADS price response to news discussed above, Alibaba's daily raw and market-adjusted ADS price movements were both over 10 percent in absolute magnitude from January 27 to January 29, 2015 (i.e, both the return from January 27 to January 28 and the return from January 28 to 29 were greater than 10 percent in absolute magnitude).  This price movement was also statistically significant according to the event-study analysis described above.  Both the raw and market-adjusted price movements are well over the 2.77 percent trading cost figure discussed above.  Thus, the news related to these disclosures should be sufficient to move the prices of Alibaba's options, meaning that the price impact of that news would be observed in the markets for Alibaba's ADSs, calls, and puts.

trading costs or intraday price differences can explain the small violations of those conditions. This further supports my conclusion that Alibaba's puts and calls traded in efficient markets.

## VII. DAMAGES FOR INVESTORS IN ALIBABA'S ADSS AND OPTIONS CAN BE CALCULATED THROUGH A COMMON METHODOLOGY

78.   While I have not yet been asked to determine the level of inflation in Alibaba's ADSs and options, I have been asked to provide an opinion on whether such an analysis can be performed on a Class-wide basis for each of the securities. As discussed below, the answer is unambiguously that such a common methodology is not only possible, but is the only appropriate way to measure damages in a fraud-on-the-market securities class action. While the particular inflation series would be different for the three securities (and, in fact, would be negative or represent deflation in the case of the put options if Plaintiffs' theory of liability is correct), each analysis would apply for one security and could be applied to all the Class members with trades in that security.

79.   A fraud-on-the-market securities class action assumes that members of the class have overpaid (in the most common type of case) because the market price of the security they purchased was artificially inflated. Thus, the proper form of analysis depends not on what an individual investor believed, but on the degree, if any, by which the market price of the security in question was inflated.[58] As all investors face the same market price, the proper analysis of damages will be the same across all investors in any given security.

80.   The starting point for damages for an investor is determined by the amount of artificial inflation in a security at the time of their purchase less the inflation in that

---

[58] Certain investors, such as defendants, may be excluded from a class based on their knowledge or beliefs, as the fraud-on-the-market theory applies to an investor who "buys or sells stock [or another security] at the price set by the market[.]"*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/03/2023 Page 38 of
102
Case 4:15-md-02631-CW Document 54 Filed 03/12/18 Page 37 of 101

security when sold.  If an investor holds their purchase past the end of the class period,
then the starting point for damages is the amount of inflation at the time of purchase.
Further adjustments may be necessary if the amount of inflation declines for reasons
other than a corrective disclosure (e.g., if inflation changes due to market or company-
specific reasons unrelated to the allegations).  In addition, the 1995 Private Securities
Litigation Reform Act provides a limitation on damages.  Notably, all of the above
calculations are performed on a class-wide basis.

81.     For common stock or ADSs, the inflation calculation referenced above is
based on an event study, or, in this matter, the analysis of the change in the market prices
of Alibaba's ADSs, accounting for changes in market and/or industry effects, on the
date(s) of any corrective disclosure(s) based on the allegations in the case.  For example,
the Complaint alleges that news on the evening of January 27, 2015 and before the
market opened on January 29, 2015 disclosed information relate to the allegations in this
matter.[59]

82.     In addition, to the extent that there is material news unrelated to the
allegations on any corrective disclosure date, the effects of that news must be accounted
for to obtain the amount of the price movement due to the corrective information.[60]  The
news that affected the ADS price on January 28, 2015 included Alibaba's
acknowledgement of the July 16 meeting as well as the company's earnings
announcement.  I note that the Amended Memorandum Decision and Order Granting

---

[59] Complaint, ¶¶15 and 17.

[60] For example, it is common to look at corrective disclosures that occur simultaneously
with or as part of an earnings announcement to see how much of the earnings miss is
attributable to the corrective disclosure or the effects that the corrective disclosure
reveals.  I note that this share can be larger or smaller than the actual earnings surprise
(e.g., a company can miss earnings by ten cents a share due to negative effects of twelve
cents a share due to the corrective disclosure offset by two cents a share of unexpected
positive news unrelated to the allegations).  Notably, this is a common procedure and has
a common effect on the inflation in the stock or ADS (and, from there to the options) for
all Class members.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/03/2023 Page 39 of
102
Case 1:15-md-02631-CM Document 54 Filed 03/12/18 Page 38 of 101 Page 39 of

Defendants' Motion to Dismiss dated June 27, 2016, p. 14, states that "Plaintiffs make clear, then that their allegations about the Red Shield Program and Alibaba's reliance on counterfeit goods are not independent violations of Section 10(b) and Rule 10b-5. … Rather, they are part and parcel of a single, unified allegation that the failure to disclose the fact of the July 16 Meeting and the delivery of administrative guidance by the SAIC violated the federal securities laws." At this point, I have not investigated whether any, some, or all of the earnings news related to changes in Alibaba's practices regarding reliance on counterfeit goods, as some of the analysis may depend on discovery and on forensic accounting analyses.[61] Notably, any such discovery would be relevant to all class members, and any analyses are based on information obtained in discovery would be relevant to the determination of inflation in a manner that is relevant to all members of the Class.

83.    For options, the inflation (or deflation) can be calculated with reference to the inflation in the ADSs. An option-pricing formula, such as the Black-Scholes formula, provides a relationship between the price of an option, the price of the underlying stock (or ADS), and a parameter known as the volatility or the implied volatility of the stock or ADS. In this case, one would use the actual trading prices of the ADSs and options to back out the "implied" volatility from the formula. Then, the formula could be applied using the "but-for" ADS price (i.e., the price of the ADS less the artificial inflation caused by any misrepresentations) and that calculated implied volatility to obtain the but-for option prices. The difference between the actual and but-for option prices would represent the inflation or deflation in each option on each day in the Class Period.

84.    While there may be questions about how to calculate inflation, those questions will affect all members of the Class who purchased a given security in the same manner. Consequently, the inflation in any security will be determined in a common manner for

---

[61] To be clear, I am not opining that these are necessary, but merely that as I have not yet been asked to perform a full damages analysis, I am not offering an opinion as to the exact details of what that analysis would entail.

all Class members.  The resultant figures will then be applied to each Class member's transactions in a mechanical fashion to determine the appropriate claim for each member of the Class.

I reserve the right to modify or extend my opinion in light of any new information, including submissions by any experts for Defendants, that becomes available to me.

David I. Tabak
March 9, 2018

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 41 of
Case 4:23-md-02630-CMA Document 54-4 Filed 03/12/18 Page 40 of 101
102



David I. Tabak
Managing Director

National Economic Research Associates, Inc.
1166 Avenue of the Americas
New York, New York 10036
+1 212 345 3000 Fax +1 212 345 4650
Direct dial: +1 212 345 2176
david.tabak@nera.com
www.nera.com

# EXHIBIT 1
# DAVID I. TABAK
## MANAGING DIRECTOR

Dr. Tabak earned his Ph.D. and M.A. degrees in Economics from Harvard University and his
B.S. in Economics and B.S. in Physics from the Massachusetts Institute of Technology. While at
Harvard, Dr. Tabak participated in teaching courses in micro- and macroeconomics and
American economic policy at the undergraduate and graduate levels and in the creation of an
undergraduate textbook and accompanying software package.

Dr. Tabak has appeared as an expert in state, federal, and bankruptcy court, and before
arbitration panels, including the National Association of Securities Dealers, the American
Arbitration Association, the International Dispute Resolution Centre, and the International
Chamber of Commerce International Court of Arbitration. He has published in his areas of
expertise in forums such as *St. John's Law Review* and *Shannon Pratt's Business Valuation
Update*, and has published peer-reviewed articles in *Litigation Economics Review* and the
*Journal of Forensic Economics*. Dr. Tabak is also the author of book chapters and has served as
a member of *BV Q&A Update's* expert author panel and as a referee for peer-reviewed journals.
His publications have covered topics such as commercial disputes, economic analysis of market
efficiency, valuation discounts for lack of marketability, and the application of statistics in
litigation analyses. Dr. Tabak has been an invited presenter at the Securities and Exchange
Commission and has spoken at forums that provide continuing legal education credits or
continuing professional education credits for accountants and valuation professionals.

Dr. Tabak has been retained as an expert to address issues including allegations of valuations,
contract disputes, commercial damages, and disputes between brokers and customers. His non-
litigation work has included developing a risk-scoring model for a reinsurance company,
assisting financial institutions in new product development, analysis of potential insider trading
for a financial institution, and interpretation of statistical analyses of treatment effectiveness for a
program for at-risk youth.

David I. Tabak

## Education

**Harvard University**
Ph.D., Economics, 1996
M.A., Economics, 1992

**Massachusetts Institute of Technology**
B.S., Economics, 1990
B.S., Physics, 1990

## Professional Experience

|  | **NERA Economic Consulting** |
|---|---|
| 2005- | *Managing Director (f/k/a Senior Vice President)* |
|  | Provide written and oral testimony. Conduct and supervise economic analyses, with a focus on securities litigation and valuation cases. |
| 2001-2005 | *Vice President* |
| 1998-2001 | *Senior Consultant* |
| 1996-1998 | *Senior Analyst* |

|  | **Harvard University** |
|---|---|
| 1991-1996 | *Teaching Fellow in Economics* |
|  | Participated in teaching various courses from introductory principles of economics to graduate macroeconomics. Ran coursewide tutorial program for the largest class at Harvard for two academic years, with a staff of over fifty part-time employees. |

|  | **Worth Publishers** |
|---|---|
| 1991, 1993 | *Research Assistant/Independent Contractor* |
|  | Worked on data collection, software analysis, and creation of a problem bank for an educational economics software package. |

|  | **National Bureau of Economic Research** |
|---|---|
| 1991 | *Research Assistant* |
|  | Performed data collection and econometric analysis for a project on comparisons of international growth rates. |

## Honors and Professional Activities

Member, American Economic Association, 1993-present

Referee, *Journal of Forensic Economics*, 2005, 2006, 2008, 2009, 2011, 2012, 2015

David I. Tabak

Referee, *Litigation Economics Review*, 2002, 2003, 2004

William M. Mercer Securities Corporation, Registered Representative, Series 7 and 63, 2000 - 2002

Marsh & McLennan Securities Corporation, Registered Representative, Series 7 and 63, 1998 - 2000

Adjunct Member, Committee on International Trade, Association of the Bar of the City of New York, 1998 – 2001

Harvard University Scholarship, 1990-1992

Derek Bok Teaching Award, 1993, 1994, 1995, and 1996

Allyn Young Teaching Award, 1996

## Expert Reports and Testimony

Expert Report of David I. Tabak, Ph.D. before JAMS Arbitration in *John Mariani, Jr.* et al. *v. James Mariani* et al., February 21, 2018.

Expert Report of David I. Tabak, Ph.D. before the Court of Chancery of the State of Delaware in *A. Schulman, Inc.,* et al. *v. Citadel Plastics Holdings, LLC,* et al., February 16, 2018.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, November 17, 2017.

Deposition testimony before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, October 26, 2017.

Report of David I. Tabak, PhD in *Babscay Pty Ltd v. Slater & Gordon Limited*, Federal Court Proceeding VID 659 / 2017, Australia, October 26, 2017.

Deposition testimony before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 28, 2017.

Rebuttal Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, September 20, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Vale S.A. Securities Litigation*, September 14, 2017.

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, County of Westchester, in *Paraco Gas Corporation v. Ferrellgas, L.P.*, August 24, 2017.

Supplement to Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 9, 2017.

Deposition Testimony before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., August 1, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., June 15, 2017.

Sur-Reply Expert report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., May 31, 2017.

Reply Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., May 26, 2017.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., May 8, 2017.

Deposition Testimony before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., April 21, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., April 13, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Bing Li* et al. v. *Aeterna Zentaris* et al., March 23, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of South Carolina in *Edna Selan Epstein* et al. *vs. World Acceptance Corporation* et al., March 16, 2017.

Supplement to Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, February 21, 2017.

Deposition Testimony before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, February 8, 2017.

Expert Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, January 17, 2017.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Middle District of Florida, Jackson Division in *In re Rayonier Inc. Securities Litigation*, December 12, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the District of Vermont in *Louisiana Municipal Police Employees' Retirement System* et al. *v. Green Mountain Coffee Roasters, Inc.* et al., December 9, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Northern District of California in *In re Rocket Fuel, Inc. Securities Litigation*, December 8, 2016.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, November 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Salix Pharmaceuticals*, October 7, 2016.

Rebuttal Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, May 6, 2016.

David I. Tabak

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, February 11, 2016.

Deposition Testimony before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 9, 2016.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, February 3, 2016.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, January 29, 2016.

Expert Report of David Tabak, Ph.D. before the Securities and Exchange Commission in *In the Matter of Arthur F. Jacob, CPA and Innovative Business Solutions, LLC,* January 29, 2016.

Deposition Testimony before the United States District Court for the Eastern District of New York in *In re Symbol Technologies, Inc. Securities Litigation*, January 28, 2016.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, December 23, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Symbol Technologies, Inc. Securities Litigation*, December 11, 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Virginia in *In re Genworth Securities Litigation*, December 2, 2015.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, November 16, 2015.

Expert Report of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, November 12, 2015.

Deposition Testimony before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, September 2, 2015.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, July 20, 2015.

Rebuttal Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 15, 2015.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Bridgepoint Securities Litigation*, June 1, 2015.

David I. Tabak

Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 30, 2015.

Declaration of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *George Byrun et al. v. Salix Pharmaceuticals et al.*, 30 January 2015.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Minnesota in *Första AP-Fonden and Danke Invest Management A/S et al. v. St. Jude Medical, Inc. et al.*, January 13, 2015.

Expert Report of David Tabak before the Securities and Exchange Commission in the matter of *Airtouch Communications, Inc., Hideyuki Kanakubo, and Jerome Kaiser, CPA*, December 16, 2014.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Puda Coal Securities et al. Litigation*, November 13, 2014.

Deposition Testimony before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, July 2, 2014.

Testimony before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 16, 2014.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of Ohio, Western Division (at Dayton) in *Antioch Litigation Trust, W. Timothy Miller, Trustee,* against *McDermott Will & Emery LLP*, June 11, 2014.

Supplemental Expert Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, June 3, 2014.

Deposition before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. against *AriZona Beverages USA LLC et al.*, March 31, 2014.

Cross Examination in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation et al. before the Ontario Superior Court of Justice (Commercial List), March 19, 2014.

Report of David I. Tabak, Ph.D. before the Supreme Court of the State of New York, Nassau County, in *John M. Ferolito* et al. *against AriZona Beverages USA LLC et al.*, March 11, 2014.

Report of David I. Tabak in the Matter of the Companies' Creditors Arrangement Act and in the Matter of a Plan of Compromise or arrangement of Nortel Networks Corporation *et al.* before the Ontario Superior Court of Justice (Commercial List), February 28, 2014.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2013.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, September 4, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2013.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, June 27, 2013.

Deposition Testimony before the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, May 10, 2013.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, April 11, 2013.

Declaration of David I. Tabak, Ph.D. in the United States District Court for the Western District of Texas in *KB Partners I v. Pain Therapeutics, Inc. et al.*, March 21, 2013.

Reply Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, November 8, 2012.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *In re Bank of America Corp. Securities, Derivative, and Employee Retirement Income Security Act (ERISA) Litigation*, November 6, 2012.

Deposition Testimony before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, July 12, 2012.

Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, May 3, 2012.

Written Direct Testimony of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, April 17, 2012.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *In re Merck & Co, Inc. Securities, Derivative & "ERISA" Litigation*, April 10, 2012.

Rebuttal Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, January 30, 2012.

Expert Report before the Supreme Court of Victoria at Melbourne in *Pathway Investments Pty Ltd and Doystoy Pty Ltd vs. National Australia Bank Limited*, December 5, 2011. (Affidavits testifying to the report executed on December 9, 2011 and December 20, 2011.)

David I. Tabak

Deposition Testimony before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, August 1, 2011.

Expert Report of David Tabak, Ph.D. before the United States Bankruptcy Court for the Southern District of New York in *In re: Adelphia Communications Corp.* and *Adelphia Recovery Trust vs. FPL Group*, July 8, 2011.

Deposition Testimony before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, February 3, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *In re Novatel Wireless Securities Litigation*, January 11, 2011.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of New Jersey in *Securities and Exchange Commission v. Alfred S. Teo, et al.*, November 4, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 29, 2010.

Deposition Testimony before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, October 7, 2010.

Expert Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, September 16, 2010.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of Massachusetts in *In re Smith and Wesson Holding Corp. Securities Litigation*, August 30, 2010.

Rebuttal Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke, et al. vs. Novatel Wireless, et al.*, April 25, 2010.

Declaration of David Tabak, Ph.D. before the United States District Court for the Southern District of California in *Maureen Bakke, et al. vs. Novatel Wireless, et al.*, March 12, 2010.

Testimony before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, November 6, 2009.

Expert Rebuttal Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, October 19, 2009.

Expert Report of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, September 17, 2009.

Expert Report of David Tabak, Ph.D., before the International Dispute Resolution Centre *in the matter of an arbitration and in the matter of the Arbitration Acts 1950-1979 between Motorola, Inc. and Ace Bermuda Insurance, Ltd.*, September 10, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, July 16, 2009.

Declaration of David Tabak before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, July 13, 2009.

Rebuttal Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, June 26, 2009.

Deposition Testimony before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, June 16, 2009.

Declaration and Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Georgia in *In re NetBank Securities Litigation*, May 29, 2009.

Deposition Testimony before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, May 6, 2009.

Expert Report of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, April 15, 2009.

Deposition Testimony before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, February 17, 2009.

Declaration of David Tabak, Ph.D., before the United States District Court for the Central District of California in *Donald Johnson v. James D. Aljian, Kirk Kerkorian, and Tracinda Corporation*, January 5, 2009.

Expert Report of David Tabak, Ph.D., before the Supreme Court of the State of New York, County of New York, in *Herbert Feinberg against Jerome S. Boros; Robinson, Silverman, Pearce, Aronsohn & Berman and Bryan Cave*, December 15, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Northern District of Texas in *Fluor Corporation v. Citadel Equity Fund Ltd.*, November 7, 2008.

Deposition Testimony before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* October 31, 2008.

Declaration of David Tabak, Ph.D., before the District Court for the Southern District of New York in *In Re American International Group Inc. Securities Litigation,* September 23, 2008.

Cross-Examination before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, June 23, 2008.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/03/2023 Page 51 of
102
Case 4:23-md-02630-CME Document 594 Filed 03/12/28 Page 30 of 101

David I. Tabak

Surrebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, January 11, 2008.

Affidavit of David I. Tabak before the Superior Court of Justice, Ontario, in *Peter McCann v. CP Ships Limited, Raymond Miles, Frank Halliwell, and Ian Weber*, December 19, 2007.

Rebuttal Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 19, 2007.

Report of David Tabak before the New York Stock Exchange in *Ronald G. Pettengill, et al. v. Robertson Stephens, Inc. et al.*, December 3, 2007.

Deposition Testimony before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund, et al. vs. The Coca-Cola Company*, August 23, 2007.

Deposition Testimony before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, June 13, 2007.

Expert Report of David Tabak before the District Court for the Northern District of Georgia in *Carpenters Health & Welfare Fund,* et al. *vs. The Coca-Cola Company*, May 30, 2007.

Deposition Testimony before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, April 27, 2007.

Expert Report of David Tabak before the District Court of the Fourth Judicial District of the State of Idaho, in and for the County of Ada in *Holmes Lundt et al. v. Fenwick & West, LLP and Robert A. Freedman*, April 4, 2007.  (Amended report, June 25, 2007.)

Rebuttal Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, January 18, 2007.

Expert Report of David Tabak before the United States District Court for the Southern District of New York in *In re Omnicom Group Inc. Securities Litigation*, December 18, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, November 9, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 13, 2006.

Affidavit of David I. Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, October 11, 2006.

Rebuttal Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, October 4, 2006.

David I. Tabak

Expert Report before the United States District Court for the District of Colorado in *Genesis Insurance Company v. Daniel D. Crowley, Arlin M. Adams, National Union Fire Insurance Company of Pittsburgh PA*, October 4, 2006.

Deposition Testimony before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, September 15, 2006.

Expert Report before the United States District Court for the Eastern District of Michigan in *In re CMS Energy Securities Litigation*, August 25, 2006.

Deposition Testimony before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, July 20, 2006.

Deposition Testimony before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, May 25, 2006.

Affidavit before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, April 14, 2006.

Deposition Testimony before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 24, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Southern District of Texas in *In re Enron Corporation Securities Litigation*, March 17, 2006.

Rebuttal Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, March 9, 2006.

Expert Report of David Tabak before the United States District Court for the District of Colorado in *In re Rhythms Securities Litigation*, February 13, 2006.

Expert Report of David Tabak before the United States District Court for the Northern District of Oklahoma in *In re Williams Securities Litigation (WCG Subclass)*, February 1, 2006.

Rebuttal Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 30, 2005.

Deposition Testimony before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, November 9, 2005.

Expert Report of David Tabak, Ph.D. before the American Arbitration Association in *Warren N. Lieberfarb v. Warner Home Video Inc.*, October 3, 2005.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Eastern District of Pennsylvania in *Sean Fitzpatrick v. Michael Queen, Thomas McGreal, Joseph W. Luter, IV, Michael H. Cole, Smithfield Foods, Inc., Showcase Foods, Inc., and Pennexx Foods, Inc.*, March 25, 2005.

David I. Tabak

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 24, 2005.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, February 18, 2005.

Affidavit of David Tabak, Ph.D. and Stephanie Plancich, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Doug Sutton and Prescott Nottingham v. Robert F. Bernard, Robert T. Clarkson, and Bert B. Young*, January 11, 2005.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, January 5, 2005.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Phoenician Trading Partners, L.P. v. Blue Water Fund Ltd., et al.*, January 3, 2005.

Affidavit of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, December 14, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *In re CryoLife, Inc. Securities Litigation*, December 10, 2004.

Deposition Testimony before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, October 4, 2004.

Rebuttal Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, September 22, 2004.

Deposition Testimony before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, September 9, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Illinois, Eastern Division in *Richard C. Snyder, et al. v. Thomas and Betts Corporation*, August 20, 2004.

Further Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, July 30, 2004.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Northern District of Georgia, Atlanta Division in *David Jones and Susan Jones v. InfoCure Corporation, et al.*, June 30, 2004.

David I. Tabak

Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 7, 2004.

Deposition Testimony before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, April 2, 2004.

Expert Report of David Tabak before the United States Bankruptcy Court for the District of Delaware in *In Re Coram Healthcare Corp. and Coram, Inc.*, March 31, 2004.

Statement of David Tabak, Ph.D. before the United States District Court for the Southern District of New York in *United States of America v. Morris Weissman*, February 10, 2004.

Additional Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, December 17, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the Southern District of Ohio Eastern District (at Columbus) in *Barry F. Bovee, et al. v. Coopers & Lybrand, et al.*, December 16, 2003.

Deposition Testimony before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation* and in *In Re Safety-Kleen Rollins Shareholders Litigation*, October 23, 2003.

Statement of David Tabak before the New York Stock Exchange in *Robert Belau et al. v. FleetBoston Financial Corporation et al.*, October 1, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Stockholders Litigation*, August 28, 2003.

Expert Report of David Tabak, Ph.D. before the United States District Court for the District of South Carolina in *In Re Safety-Kleen Rollins Shareholders Litigation*, August 28, 2003.

Testimony before the NASD in *Ralph Rubenstein, JANT Foundation, et al. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* June 19, 2003.

Affidavit of David Tabak, Ph.D. and Ramzi Zein, Ph.D. in Support of Norwegian Cruise Line's Opposition to Proposed Rule before the Federal Maritime Commission, May 30, 2003.

Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, March 11 and 12, 2003.

Declaration of David I. Tabak in Support of Defendant's Motion in Opposition to Appointment of Additional Lead Plaintiffs and Class Certification before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, June 21, 2002.

Affidavit before the United States District Court for the District of Rhode Island in *George Kinney et al. v. Metro Global Media, Inc., et al.* May 15, 2002.

David I. Tabak

Testimony before the American Arbitration Association in *Beth Kaplan v. Rite Aid Corporation; Rite Aid Corporation v. Beth Kaplan and Bruce Sholk*, May 2-3, 2002.

Expert Report of David I. Tabak before the United States District Court for the District of Idaho in *Pippin v. ICF Kaiser International, et. Al, Wood v. Edwards et al.*, February 11, 2002.

Deposition Testimony before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, February 7, 2002.

Deposition Testimony before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Securities, Inc. Litigation*, January 17, 2002.

Affidavit before the United States District Court for the District of Columbia in *In Re Baan Company Securities Litigation*, January 10, 2002.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of Pennsylvania in *In Re Equimed Inc. Securities Litigation*, December 28, 2001.

Expert Report of David I. Tabak before the United States District Court for the Southern District of New York in *Castle Creek Technology Partners LLC against Cellpoint Inc.*, December 13, 2001.

Deposition Testimony before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, October 11, 2001.

Deposition Testimony before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the Circuit Court of Maryland for Baltimore City in *Carnegie International Corporation, et al. vs. Grant Thornton, LLP., et al.*, September 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern District of New York in *Morgens, Waterfall, Vintiadis & Co., Inc. et al. against Donaldson, Lufkin & Jenrette Securities Corporation et al.*, September 6, 2001.

Testimony before the United States District Court for the Eastern District of New York in *United States of America against Harry Shuster*, July 30, 2001.

Declaration before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, July 23, 2001.

Testimony before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, May 29, 2001.

Opinion Letter before the United States District Court for the Eastern District of New York in *United States of America against Roy Ageloff, et al.*, May 24, 2001.

David I. Tabak

Testimony before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, May 22, 2001.

Testimony before the Supreme Court of the State of New York, County of New York in *Robert Klein against 5B Technologies Corporation f/k/a Paramount Financial Corporation and Deltaforce Personnel Services, Inc.*, May 17, 2001.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in *In the Matter of the Arbitration Between Michael A. Brownlee, M.D. against Marc Keller, Schroder & Co., Inc. and Sanfrey Securities, Inc.*, April 25, 2001.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Central District of California in *In Re Imperial Credit Industries, Inc. Securities Litigation*, April 5, 2001.

Affidavit before the United States District Court for the Southern District of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, February 8, 2001.

Deposition Testimony before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 19, 2001.

Expert Report of David I. Tabak before the Circuit Court of the 15th Judicial Circuit in and for Palm Beach County, Florida in *U.S. Diagnostic, Inc. and Diversified Therapy Corporation vs. Bachner, Tally, Polevoy & Misher, LLP and Michael Karsch*, January 11, 2001.

Supplemental Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, September 13, 2000.

Expert Report of David I. Tabak before the United States District Court for the Eastern District of New York in *Martin R. Lautman v. The Loewen Group Inc., et al.*, September 6, 2000.

Supplemental Affidavit of David I. Tabak before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.*, May 25, 2000.

Affidavit of David I. Tabak and Christoph Muelbert before the Circuit Court of Franklin County, Alabama in *James Taff, individually and on behalf of all others similarly situated, vs. CareMark Rx, Inc and PNC Bank, Kentucky Inc.*, May 23, 2000.

Expert Report of David I. Tabak before the State of Minnesota, County of Hennepin District Court, Fourth Judicial District in *Irving P. Knelman v. Investment Advisers, Inc.*, April 28, 2000.

Testimony before the American Arbitration Association in *Roderick Covlin against C.S. Block New York, LLC, Dr. Sharaif Amanat, Omar Amanat*, March 30, 2000.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/03/2023 Page 57 of
102
Case 4:23-md-02631-CM Document 54 Filed 03/12/28 Page 36 of 101

Expert Report of David I. Tabak before the National Association of Securities Dealers Office of
Dispute Resolution in *Brooks, Houghton & Company, Inc. Private Corporate Advisors, Inc., and
Brooks, Houghton Securities, Inc. against BIG Entertainment, Inc.*, March 17, 2000.

Declaration of David I. Tabak before the United States District Court for the Southern District of
New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v. Stephen
Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* February 21, 2000.

Expert Report of David I. Tabak before the United States District Court for the Southern District
of New York in *The Klass Report LLC and Christopher M. Klass against Telemation, Inc.*,
December 15, 1999.

Expert Report of David I. Tabak, Ph.D. before the United States District Court for the Southern
District of New York in *GST Telecommunications, Inc., GST USA, Inc., and GST Telecom Inc. v.
Stephen Irwin, David Adler, and Olshan Grundman Frome & Rosenzweig LLP,* November 26,
1999.

Expert Report of David I. Tabak, Ph.D. before the National Association of Securities Dealers in
*A.R. DiGima, Inc. vs. A.G. Edwards & Sons, Inc. and Eugene Damico*, November 5, 1999.

Deposition Testimony before the United States District Court for the Southern District of New
York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, October 22, 1999.

Expert Report of David I. Tabak before the United States District Court for the Southern District
of New York in *Oscar Gruss & Son, Inc. against Yossie Hollander*, September 16, 1999.

Expert Report of Frederick C. Dunbar and David I. Tabak before the United States District Court
for the Northern District of Alabama, Southern Division in *MedPartners, Inc. v. Dun &
Bradstreet, Inc*, July 28, 1999.

Testimony before the International Chamber of Commerce International Court of Arbitration in
*Hanbo Engineering and Construction Co., Ltd. and Hanbo Corporation v. CE Casecnan Water
and Energy Company, Inc.*, April 13, 1998.

Expert Witness Statement of David I. Tabak before the International Chamber of Commerce,
International Court of Arbitration in *Hanbo Engineering and Construction Co., Ltd. and Hanbo
Corporation v. CE Casecnan Water and Energy Company, Inc.*, March 13, 1998.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 58 of
102
Case 4:23-md-02631-CMD Document 54-1 Filed 03/12/28 Page 57 of 101

David I. Tabak

## Publications

"Securities Class Actions Appear to Be Largely 'Price-Maintenance' and Omissions Cases,"
*NERA Working Paper*, April 10, 2017.

"Further Insight into 'What Should We Expect When Testing for Price Response to News in
Securities Litigation?'," *Oxford Business Law Blog*, September 27, 2016.

"Gauging Share-Price Response to News in Securities Litigation," *The CLS Blue Sky Blog,
Columbia Law School's Blog on Corporations and the Capital Markets*, September 8, 2016.

"What Should We Expect When Testing for Price Response to News in Securities Litigation?"
*NERA Working Paper*, August 11, 2016.

"Should Solvency Tests Give the Same Answer?" *NERA Working Paper*, July 28, 2015

"Implications for Market Efficiency and Damages Analysis of Plaintiff Interpretations of
*Halliburton II's* Statement that 'market efficiency is a matter of degree,'" *Loyola University
Chicago Law Journal*, Spring 2015.

"The Solvency Two-Step," Guest Post on the Weil Bankruptcy Blog. March 2013.

"Do Courts Count *Cammer* Factors?" NERA Working Paper, republished in the Harvard Law
School Forum on Corporate Governance and Financial Regulation. Also published in modified
form as "Counting Cammer Factors – A Review of Case Law" at Law360.com, August 2012.

"Settlement reasonableness from negotiations to coverage disputes," *Litigation and Dispute
Resolution 2012 Global Reference* Guide. A prior version of this was published as a NERA
Working Paper, February 2012.

"Guesstimating Loss for Sentencing," published in Law360.com, February 2012. (Originally
published with the title "Estimating Loss For Sentencing Purposes." Retitled by Law360.com
after initial publication on its website.)

"Economic Analysis of Loss in the United States Sentencing Commission's Proposed
Methodologies," NERA Working Paper, February 2012.

"Guideline Companies in Valuation: A Careful View of the Market Approach," *Journal of
Business Valuation*, 2011 Volume 1. (A previous version appeared as a NERA working paper
entitled "Guideline Companies in Valuation: The Economist's View of the Market Approach" in
October 2008.)

"The Matrixx of Materiality and Statistical Significance in Securities Fraud Cases," (co-authored
with Frederick Lee of Boies, Schiller & Flexner) NERA Working Paper, December 2010.

"Materiality and Statistical Significance Explained" (co-authored with Frederick Lee of Boies,
Schiller & Flexner), published in Law360.com, December 2010.

"Satisfying Fiduciary Duty Under ERISA," *Employment Law Strategist*, June 2010.

David I. Tabak

"Use and Misuse of Event Studies to Examine Market Efficiency," NERA Working Paper, April 2010. (A previous version appeared in September 2009, and a condensed version appeared as a Guest Column, "On the Misuse of Event Studies to Examine Market Efficiency," in May 2010 on www.securitiesdocket.com.)

"Comment: 'A Closer Look at Correction for False Discovery Bias When Making Multiple Comparisons," *Journal of Forensic Economics*, December 2009.

Book Review of *Business Valuation: In Integrated Theory (Second Edition)* in *Valuation Strategies,* November/December 2008.

Guest Author/Respondent, *BVUpdate*, published by Business Valuation Resources, LLC, *Special Report:* What Will the Wall Street Meltdown Mean to the BV Profession? (with Raymund Wong), November 2008.

"Inflation and Damages in a Post-*Dura* World," NERA Working Paper, September 2007.

"Multiple Comparisons and the Known or Potential Error Rate," *Journal of Forensic Economics,"* Volume XIX, Number 2, published March 2007.

"Making Assessments About Materiality Less Subjective Through The Use of Content Analysis," NERA Working Paper, March 2007.

"Risk Disclosures and Damages Measurement in Securities Fraud Cases," published in the *Securities Reform Act Litigation Reporter*, April 2006. (Previously published as a NERA Working Paper.)

Guest Author/Respondent, *BV Q&A Update*, published by Business Valuation Resources, LLC., January, March, June, and July 2004; February, May, August, and September 2005.

"Loss Causation and Damages in Shareholder Class Actions: When it Takes Two Steps to Tango," in *Securities Litigation & Enforcement Institute 2004,* published by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-On-The-Market Cases" (with Paul A. Ferrillo and Frederick C. Dunbar), *St. John's Law Review,* Winter 2004. (Previously published as a working paper by NERA and Weil, Gotshal & Manges, LLP.)

"Determination of the Appropriate Event Window Length in Individual Stock Event Studies" (with Dmitry Krivin, Robert Patton, and Erica Rose), NERA Working Paper, November 4, 2003.

"Inflation Methodologies in Securities Fraud Cases: Theory and Practice" (with Chudozie Okongwu), published in *Securities Litigation & Enforcement Institute 2003,* by the Practising Law Institute. (Previously published as a NERA Working Paper.)

"Hedging and the Estimation of Marketability Discounts," in *Shannon Pratt's Business Valuation Update*, published by Business Valuation Resources, LLC, August 2003. (Also reprinted in *BVR's Guide to Discounts for Lack of Marketability*, 2007.)

David I. Tabak

 "Shareholders' Suit against Corporation," in *Litigation Support Report Writing: Accounting, Finance, and Economic Issues*, edited by Jack P. Friedman and Roman L. Weil, published by John Wiley & Sons, Inc., 2003.

"A CAPM-Based Approach to Calculating Illiquidity Discounts," NERA Working Paper, November 2002.

"A Proposed Methodology to Measure Damages for Option Traders Alleging Securities Fraud" (with Svetlana Starykh and Marc Shotland), *Litigation Economics Review*, Vol. 5, No. 2, Winter 2001 (printed July 2002).

"Intraday Trading Rates in Shareholder Class Actions," *NERA Securities and Finance Insights*, June 2002.

"Materiality and Magnitude: Event Studies in the Courtroom" (with Frederick C. Dunbar), *Litigation Services Handbook: The Role of the Financial Expert, Third Edition, 2001*, edited by Roman L. Weil, Michael J. Wagner and Peter B. Frank, published by John Wiley & Sons, Inc. (Previous versions appeared in the 2000 Supplement to the *Litigation Services Handbook* and as a NERA Working Paper.)

"Are Investors Signalling You About Your Y2K Risk?" (with Vinita M. Juneja and Denise N. Martin), *Y2K Marketwatch*, December 1999.

"What Does the Market Think About Your Y2K Exposure?" (with Vinita M. Juneja and Denise N. Martin), *Viewpoint*, Issue No. 2, November 1999.

"Economic Analysis and Identification of Class Conflicts in Securities Fraud Litigation," NERA Working Paper, June 1998.

David I. Tabak

## Selected Presentations

Panelist, "Emerging Issues in Securities Class Actions," Duke Law Center for Judicial Studies, New York, NY, July 20, 2017.

Panelist, "Keeping Or Closing The Employer Stock Fund: A *Dudenhoeffer*-Based Process," American Bar Association Section of Taxation, Chicago, IL, September 19, 2015.

Presenter, "Multiple Comparisons and the Known or Potential Error Rate," National Association of Forensic Economics session at the Eastern Economics Association, New York, NY, 27 February 2015.

Panelist, Annual Institute for Investor Protection Conference at Loyola University Chicago Law School, 24 October 2014.

Panelist, 2014 Business Law Section Annual Meeting, American Bar Association, Chicago, 11 September 2014.

Moderator, New York University Ross Roundtable, April 7, 2014.

Commentator, Institute for Law and Economic Policy Conference: "Business Litigation and Regulatory Agency Review in the Era of the Roberts Court," April 4, 2014.

Panelist, "The Supreme Court's Decision in Amgen and Other Recent Cases," Securitiesdocket.com; July 24, 2013.

Panelist, "Securities Law: Fraud-on-the-Market Theory Demystified," The Knowledge Congress; July 23, 2013.

Moderator, New York University Ross Roundtable, April 15, 2013.

Panelist, 1st Annual Securities Litigation & Enforcement Institute; New York City Bar; New York, NY; December 11, 2012.

Panelist, The Litigation Summit and Exposition; Washington DC; November 12, 2012.

Panelist, The Society of Corporate Secretaries on materiality issues in determining corporate disclosures, October 18, 2012; New York, NY.

Panelist, Symposium in honor of Nobel Prize Winner Daniel Kahneman at Loyola University, Chicago, IL; October 5, 2012.

Panelist, Practising Law Institute, "Taking and Defending Expert Depositions"; New York, NY June 27, 2012.

Discussant, National Association of Forensics Economics; Chicago IL; January 7, 2012.

David I. Tabak

Panelist, Advanced eDiscovery Institute (session: Statistics and Sampling for Lawyers: How to Apply a Well-Accepted Methodology in the World of eDiscovery); Washington DC; November 17, 2011.

Presenter, Securities Regulation Committee of the New York State Bar Association; New York, New York; July 20, 2011.

Panelist, 2nd Annual Law Firm Marketing U& Business Development Leadership Forum, sponsored by *The American Lawyer* (session: Macro Economic Industry-by-Industry Overview – a power-packed session exploring the sectors that will shape 2011 and beyond); New York, NY; May 24, 2011.

Presenter in webinar on "Fair Value Measurement Consideration for 2010 and Beyond," The Knowledge Congress, July 13, 2010.

Panelist, Forum for Institutional Investors, sponsored by Bernstein Litowitz Berger & Grossman LLP; New York, NY; October 24, 2008.

Presenter, Office of Litigation Support, Securities and Exchange Commission; Washington, DC; May 20, 2008.

Presenter, IQPC Subprime Litigation Conference; New York, New York; February 27, 2008.

Presenter, IQPC Securities Litigation Conference; New York, New York; May 18, 2007.

Presenter, "Everything You Were Afraid To Know About Experts," Fordham University; January 19, 2006.

Presenter, *Eugene P. and Delia S. Murphy Conference on Corporate Law,* Fordham University; November 4, 2005.

Panel Member, *Directors & Officers Under Fire: Protecting Your Interests in this Hostile Environment*, a Directors Roundtable seminar; Washington, D.C.; June 8, 2004.

Guest Lecturer, Fordham University; New York, New York; March 8, 2004.

Panel Member, Business Valuation Resources audio conference on discounts for lack of marketability; May 14, 2003.

Presenter, *Third Annual Law and Business Conference*, Vanderbilt University Law School, ("Inflation Methodologies in Securities Fraud Cases: Theory and Practice"); March 28, 2003.

Guest Lecturer, Middlebury College; Middlebury, Vermont; January 28, 2003.

Panel Member, *Second Annual Grant & Eisenhofer Institutional Investor Conference;* New York, New York; December 9, 2002.

Guest Speaker, Deutsche Bank institutional investor conference call; November 22, 2002.

David I. Tabak

Panel Member, *Key Issues Facing Board Members: The Coming Tide in Securities Class Actions,* a Directors Roundtable seminar; Chicago, Illinois; February 22, 2001.

Panel Member, *Securities Litigation: Risk Management and Avoidance, Emerging Challenges for CXOs*, a seminar sponsored by Jones, Day, Reavis and Pogue and PriceWaterhouseCoopers; Reston, Virginia; September 20, 2000.

"When the Litigation Comes In and the Money Goes Out: What Determines Settlement Values?" presented at *Balancing Disclosure and Litigation Risks for Public Companies (or Soon-to-Be Public Companies)*, a seminar sponsored by Alston & Bird and RR Donnelley Financial; Raleigh, North Carolina; November 10, 1999.

February 2018

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**

*Academic Literature*

David Tabak and Frederick Dunbar, Chapter 19 of *Litigation Services Handbook, The Role of the Financial Expert*, (3d ed. 2001).

Eugene Fama, "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, 1970.

James S. Doran, Andy Fodor and Kevin Krieger, "Option Market Efficiency and Analyst Recommendations," *Journal of Business Finance & Accounting*, June/July 2010, p. 584.

Klaus Krippendorff, *Content Analysis: An Introduction to Its Methodology*, 2nd edition, 2004, p. 59.

Paul Ferrillo, Frederick Dunbar, and David Tabak, "The 'Less Than' Efficient Capital Markets Hypothesis: Requiring More Proof From Plaintiffs in Fraud-on-the-Market Cases," 78 *St. John's L. Rev.* 81, 120-21 (2004).


*Analyst Reports*

"Alibaba Growth Reaccelerates in 2Q:CY14; Positive for YHOO's 23% Stake," *Cantor Fitzgerald*, August 27, 2014.

"BABA: Mobile Take-Rate Key for IPO; Retail Market Structure Highly Favorable," *MKM Partners*, August 13, 2014.

"Open Sesame! Uncovering Alibaba's Treasure Trove; Initiating at BUY with $90 PT," *Cantor Fitzgerald*, September 19, 2014.

"Yahoo! Inc.: 'Baba in Overdrive on Route '66'…Next Stop, IPO?" *Susquehanna Financial Group*, April 16, 2014.

 "Yahoo! Inc.: Weaker Results Offset by Alibaba," *Barclays*, July 16, 2014.

"YHOO – In-Line 1Q14 EPS with Upside from Alibaba & Display," *CRT Capital*, April 16, 2014.

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**

*Case Law*

*Basic Inc. v. Levinson*, 485 U.S. 224, 247, 108 S. Ct. 978, 99 L. Ed. 2d 194 (1988).

*Bricklayers and Trowel Trades v. Credit Suisse LLC,* 752 F.3d 82 (1st Cir. 2014).

*Cammer v. Bloom*, 711 F. Supp. 1264, 1286-87 (D.N.J. 1989).

*In re Countrywide Financial Corporation Securities Litigation*, 273 F.R.D. 586, 618 (C.D. Cal. 2009).

*In re DVI Securities Litigation*, 249 F.R.D. 196, 213 (E.D.Pa. 2008) ("*DVI I*").

*In re DVI Securities Litigation*, 639 F.3d 623,634 (3d Cir. 2011) ("*DVI II*").

*In re Executive Telecard*, *Ltd. Securities Litigation,* 979 F. Supp. 1021, 1027 (S.D.N.Y. 1997).

*In re Petrobras Securities Litigation,* 862 F.3d 250 (2d Cir. July 7, 2017).

*Krogman, Inc. v. Sterritt,* 202 F.R.D. 467, 474, 478 (N.D. Tex. 2001).

*Unger v. Amedisys Inc*., 401 F.3d 316, 324 (5th Cir. 2005).


*Data*

Alibaba Group Holding Limited analyst coverage obtained from Capital IQ and Thomson Reuters.

Alibaba Group Holding Limited ADS daily closing price, low price, high price, and trading volume data obtained from Bloomberg L.P.

Alibaba Group Holding Limited earnings consensus estimate data, earnings report dates, and number of analyst estimates obtained from Institutional Brokers' Estimate System (I/B/E/S) via FactSet Research Systems Inc.

Alibaba Group Holding Limited ADS options data obtained from iVolatility.

Alibaba Group Holding Limited quarterly institutional and insider holdings for ADSs obtained from FactSet Research Systems Inc.

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**

*(Data continued)*

Alibaba Group Holding Limited ADS shares outstanding and ADSs outstanding data obtained from Bloomberg L.P.

Alibaba Group Holding Limited ADS short interest data obtained from Bloomberg L.P.

Alibaba Group Holding Limited ADS 424B4, 6-K, and 20-F forms filed with the SEC.

Daily bid, ask, and closing price data for all NYSE constituents during the Class Period obtained from FactSet Research Systems, Inc.

EMQQ Emerging Markets Internet Index data obtained from Bloomberg L.P.

Market maker participation rate data obtained from the NYSE website.

Treasury rates obtained from the Board of Governors of the Federal Reserve System, available at https://www.federalreserve.gov/datadownload/Choose.aspx?rel=H15.

*News Articles*

"An Emerging Market ETF to Address the Alibaba Index Problem – Barron's Blog," *Dow Jones Institutional News,* November 26, 2014.

See pages 5 - 17 for a list of news stories obtained from the Factiva Dow Jones used in Exhibits 8a, 8c, and 8d.

*Pleadings in This Matter*

Consolidated Complaint, dated July 1, 2015.

*Other Materials*

*New Palgrave Dictionary of Economics*, 2008 edition, entry on Efficient Markets Hypothesis, available online at: https://rd.springer.com/referenceworkentry/10.1057/978-1-349-95121-5_42-2.

*2015 Valuation Handbook – Guide to Cost of Capital*, Duff & Phelps, Appendix 3.

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 67 of
102
Case 1:21-md-02631-CM Document 56-7 Filed 03/12/18 Page 66 of 101

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/18/2014 | 5:12:00 PM | 9/19/2014 | Alibaba IPO Priced at $68 a Share, Top of Range, Source Says | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 5:14:00 PM | 9/19/2014 | At Offering Price, Alibaba IPO Raises $21.8 Billion, Valued At $168 Billion | Dow Jones Institutional News |
| 9/18/2014 | 5:14:00 PM | 9/19/2014 | Alibaba IPO Priced at $68 a Share, Top of Range, Source Says | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 5:17:00 PM | 9/19/2014 | Alibaba to Open on NYSE Friday Under Symbol 'BABA' | Dow Jones Institutional News |
| 9/18/2014 | 5:23:00 PM | 9/19/2014 | Alibaba IPO Priced At $68 a Share, Top of Range, Source Says | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 5:30:00 PM | 9/19/2014 | Alibaba IPO Priced at $68 a Share | Dow Jones Institutional News |
| 9/18/2014 | 5:33:00 PM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share -- Update | Dow Jones Institutional News |
| 9/18/2014 | 5:45:00 PM | 9/19/2014 | Alibaba IPO Priced at $68 a Share | Dow Jones Institutional News |
| 9/18/2014 | 5:51:00 PM | 9/19/2014 | Yahoo Trading Picks Up As Alibaba Prices IPO -- Market Talk | Dow Jones Institutional News |
| 9/18/2014 | 5:51:00 PM | 9/19/2014 | Yahoo Trading Picks Up As Alibaba Prices IPO -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 6:04:00 PM | 9/19/2014 | Alibaba Inside Sellers Could Be Secret Weapon -- Market Talk | Dow Jones Institutional News |
| 9/18/2014 | 6:04:00 PM | 9/19/2014 | Press Release: Alibaba Group Announces Pricing of Initial Public Offering | Dow Jones Institutional News |
| 9/18/2014 | 6:04:00 PM | 9/19/2014 | Alibaba Inside Sellers Could Be Secret Weapon -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 6:23:00 PM | 9/19/2014 | Alibaba Value Still Cheaper Than Some Rivals -- Market Talk | Dow Jones Institutional News |
| 9/18/2014 | 6:23:00 PM | 9/19/2014 | Alibaba Value Still Cheaper Than Some Rivals -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 7:03:00 PM | 9/19/2014 | Alibaba's IPO: We Know the Price! Now How Does It Stack Up | Dow Jones Institutional News |
| 9/18/2014 | 7:35:00 PM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share - Update | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 7:36:00 PM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share - Update -2 | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 7:37:00 PM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share - Update -3 | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 7:38:00 PM | 9/19/2014 | Alibaba Value Still Cheaper Than Some Rivals -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 7:40:00 PM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share -- Update 2 | Dow Jones Institutional News |
| 9/18/2014 | 7:42:00 PM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share - Update -5- | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 8:35:00 PM | 9/19/2014 | Alibaba's IPO: We Know the Price! Now How Does It Stack Up | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 8:35:00 PM | 9/19/2014 | Alibaba IPO Big Pay Day For Some Employees -3- | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 8:35:00 PM | 9/19/2014 | Alibaba IPO Big Pay Day For Some Employees -2- | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 8:35:00 PM | 9/19/2014 | Alibaba IPO Big Pay Day For Some Employees | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 8:37:00 PM | 9/19/2014 | Alibaba's IPO: We Know the Price! Now How Does It Stack Up -3- | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 8:37:00 PM | 9/19/2014 | Alibaba's IPO: We Know the Price! Now How Does It Stack Up -2- | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 9:43:00 PM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share - Update | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 9:46:00 PM | 9/19/2014 | Alibaba Mania Isn't Built to Last | Dow Jones Institutional News |
| 9/18/2014 | 9:52:00 PM | 9/19/2014 | Alibaba Mania Isn't Built to Last -2- | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 10:34:00 PM | 9/19/2014 | Tencent 2-Week High; Alibaba Effect | Dow Jones Institutional News |
| 9/18/2014 | 10:34:00 PM | 9/19/2014 | MARKET TALK: Tencent 2-Week High; Alibaba Effect | Dow Jones Newswires Chinese (English) |
| 9/18/2014 | 11:15:00 PM | 9/19/2014 | Alibaba Float Reaps $1B Windfall for Employees -- Market Talk | Dow Jones Institutional News |
| 9/18/2014 | 11:34:00 PM | 9/19/2014 | MARKET TALK: Tencent 2-Week High; Alibaba Effect | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 12:22:00 AM | 9/19/2014 | Alibaba Will Have a Fight on Its Hands Outside Asia -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 12:37:00 AM | 9/19/2014 | Alibaba Will Have a Fight on Its Hands Outside Asia -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 12:38:00 AM | 9/19/2014 | Alibaba Debuts Friday: Here's What You Need to Know | Dow Jones Institutional News |
| 9/19/2014 | 1:37:00 AM | 9/19/2014 | Alibaba Will Have a Fight on Its Hands Outside Asia -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 1:51:00 AM | 9/19/2014 | Alibaba IPO to Give Yahoo Windfall | Dow Jones Institutional News |
| 9/19/2014 | 2:45:00 AM | 9/19/2014 | Alibaba IPO to Give Yahoo Windfall -2- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 2:45:00 AM | 9/19/2014 | Alibaba IPO to Give Yahoo Windfall | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 2:46:00 AM | 9/19/2014 | Alibaba IPO to Give Yahoo Windfall -3- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 3:04:00 AM | 9/19/2014 | Thriving Tmall Key to Alibaba's Growth: Morningstar -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 3:08:00 AM | 9/19/2014 | Alibaba IPO Will Power Its Global Expansion, Says Gartner -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 3:27:00 AM | 9/19/2014 | Alibaba IPO Will Power Its Global Expansion, Says Gartner -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 4:03:00 AM | 9/19/2014 | Alibaba's IPO Priced at $68 a Share | Dow Jones Newswires Korean (English) |
| 9/19/2014 | 4:27:00 AM | 9/19/2014 | Alibaba IPO Will Power Its Global Expansion, Says Gartner -- Market Talk | Dow Jones Newswires Korean (English) |
| 9/19/2014 | 5:07:00 AM | 9/19/2014 | Alibaba's Political Risk | Dow Jones Newswires Korean (English) |
| 9/19/2014 | 5:13:00 AM | 9/19/2014 | SoftBank's Alibaba Alchemy: How to Turn $20 Million Into $50 Billion | Dow Jones Institutional News |
| 9/19/2014 | 5:30:00 AM | 9/19/2014 | Asia Week Review: Alibaba's Partners Haven't Got The Ali Bump -- Barron's Blog | Dow Jones Institutional News |
| 9/19/2014 | 5:41:00 AM | 9/19/2014 | Legal Structure, Allocations on Mind of Asia Investors Ahead of Alibaba Debut | Dow Jones Institutional News |
| 9/19/2014 | 5:47:00 AM | 9/19/2014 | Alibaba Debuts Friday: Here's What You Need to Know | Dow Jones Institutional News |
| 9/19/2014 | 7:06:00 AM | 9/19/2014 | Alibaba IPO Generates Sense of Missed Opportunity for Many in China | Dow Jones Institutional News |
| 9/19/2014 | 8:18:00 AM | 9/19/2014 | Cantor: Alibaba Worth It If Growth Maintained -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 8:35:00 AM | 9/19/2014 | ICE's Handling of Alibaba IPO to Be Watched -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 8:35:00 AM | 9/19/2014 | ICE's Handling of Alibaba IPO to Be Watched -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 9:03:00 AM | 9/19/2014 | Alibaba Started at Buy by Cantor Fitzgerald >BABA | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 9:03:00 AM | 9/19/2014 | Alibaba Started at Buy by Cantor Fitzgerald >BABA | Dow Jones Institutional News |
| 9/19/2014 | 9:24:00 AM | 9/19/2014 | Alibaba Shares Make New York Trading Debut | Dow Jones Institutional News |
| 9/19/2014 | 9:29:00 AM | 9/19/2014 | BABA Shares Spread Awfully Thin Among 1,700 Entities, Says CNBC -- Barron's Blog | Dow Jones Institutional News |
| 9/19/2014 | 9:35:00 AM | 9/19/2014 | The Daily Startup: Alibaba's Big Day | Dow Jones Institutional News |
| 9/19/2014 | 9:44:00 AM | 9/19/2014 | Majority Of Alibaba Shares Placed With U.S. Investors -- Sources | Dow Jones Institutional News |
| 9/19/2014 | 9:44:00 AM | 9/19/2014 | Alibaba Gave Around 50% Of IPO Stock To 25 Investment Firms -- Sources | Dow Jones Institutional News |
| 9/19/2014 | 9:46:00 AM | 9/19/2014 | Alibaba Had Over 1,700 Orders For Stock; Only About Half Got Shares -- Sources | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 9:47:00 AM | 9/19/2014 | Alibaba Gave Around 50% Of IPO Stock To 25 Investment Firms -- Sources | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 9:47:00 AM | 9/19/2014 | Majority Of Alibaba Shares Placed With U.S. Investors -- Sources | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 9:59:00 AM | 9/19/2014 | Details of Alibaba IPO Trickle Out | Dow Jones Institutional News |
| 9/19/2014 | 10:01:00 AM | 9/19/2014 | Payday Nears for Alibaba Bankers -- But It's Not as Much as You May Think | Dow Jones Institutional News |
| 9/19/2014 | 10:06:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: $0.00-$3.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 10:06:00 AM | 9/19/2014 | Alibaba Group Holding (BABA): Halt. | Dow Jones Institutional News |
| 9/19/2014 | 10:08:00 AM | 9/19/2014 | Alibaba IPO Indicated Opening Range $80-$83 | Dow Jones Institutional News |
| 9/19/2014 | 10:09:00 AM | 9/19/2014 | Alibaba IPO Indicated Opening Range $80-$83 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 10:19:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: $0.00-$3.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 10:21:00 AM | 9/19/2014 | Details of Alibaba IPO Trickle Out | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 10:22:00 AM | 9/19/2014 | Details of Alibaba IPO Trickle Out -3- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 10:22:00 AM | 9/19/2014 | Details of Alibaba IPO Trickle Out -2- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 10:24:00 AM | 9/19/2014 | Alibaba IPO Shares Now Indicated $82-$85 | Dow Jones Institutional News |
| 9/19/2014 | 10:29:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: $0.00-$3.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 10:41:00 AM | 9/19/2014 | Alibaba IPO Shares New Indicated Range $84-$87 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 10:43:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: $0.00-$3.00 Last 0.00 | Dow Jones Institutional News |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/19/2014 | 10:44:00 AM | 9/19/2014 | Alibaba IPO Shares New Indicated Opening Range $86-$88 | Dow Jones Institutional News |
| 9/19/2014 | 10:51:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: 80.00-83.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 10:52:00 AM | 9/19/2014 | Alibaba Shares Seen Heading for Big Gains Once Trading Starts | Dow Jones Institutional News |
| 9/19/2014 | 10:58:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: 80.00-83.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 11:00:00 AM | 9/19/2014 | Alibaba IPO Shares New Indicated Opening Range $88-$90 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:04:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: 80.00-83.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 11:05:00 AM | 9/19/2014 | Alibaba IPO Shares New Indicated Opening Range $89-$91 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:09:00 AM | 9/19/2014 | Alibaba Shares Seen Heading for Big Gains Once Trading Starts | Dow Jones Institutional News |
| 9/19/2014 | 11:13:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: 80.00-83.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 11:14:00 AM | 9/19/2014 | Alibaba IPO Shares New Indicated Opening Range $90-$91 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:16:00 AM | 9/19/2014 | Alibaba Shares Seen Heading for Big Gains Once Trading Starts | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:21:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: 80.00-83.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 11:21:00 AM | 9/19/2014 | Alibaba Shares Seen Heading for Big Gains Once Trading Starts -2- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:23:00 AM | 9/19/2014 | Alibaba IPO Shares New Indicated Opening Range $91-$92 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:26:00 AM | 9/19/2014 | Alibaba Shares Seen Heading for Big Gains Once Trading Starts -3- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:27:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Ind: 80.00-83.00 Last 0.00 | Dow Jones Institutional News |
| 9/19/2014 | 11:28:00 AM | 9/19/2014 | Alibaba IPO Shares New Indicated Opening Range $92-$93 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:38:00 AM | 9/19/2014 | Watch the Alibaba Effect on 5 Stocks in 5 Charts | Dow Jones Institutional News |
| 9/19/2014 | 11:47:00 AM | 9/19/2014 | Alibaba Shares Seen Heading for Big Gains Once Trading Starts -4- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:53:00 AM | 9/19/2014 | Alibaba Group Holding Begins Trading at $92.70 | Dow Jones Institutional News |
| 9/19/2014 | 11:53:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Resumed Trading | Dow Jones Institutional News |
| 9/19/2014 | 11:54:00 AM | 9/19/2014 | Alibaba Group Holding Begins Trading at $92.70 | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:54:00 AM | 9/19/2014 | Alibaba Group Holding (BABA) Resumed Trading | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 11:55:00 AM | 9/19/2014 | Alibaba Shares Trade Higher In Market Debut | Dow Jones Institutional News |
| 9/19/2014 | 12:00:00 PM | 9/19/2014 | Alibaba Shares Trade Higher In Market Debut | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 12:06:00 PM | 9/19/2014 | Alibaba IPO Sparks Celebrations in Company's Hometown | Dow Jones Institutional News |
| 9/19/2014 | 12:08:00 PM | 9/19/2014 | Alibaba Shares Soar as Trading Begins | Dow Jones Institutional News |
| 9/19/2014 | 12:10:00 PM | 9/19/2014 | Alibaba Shares Trade Higher In Market Debut--Update | Dow Jones Institutional News |
| 9/19/2014 | 12:15:00 PM | 9/19/2014 | Alibaba Shares Trade Higher In Market Debut -2- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 12:16:00 PM | 9/19/2014 | Three Reasons to Avoid Alibaba, One Reason Not to Worry, and a Bonus Red Flag | Dow Jones Institutional News |
| 9/19/2014 | 12:23:00 PM | 9/19/2014 | Alibaba's Financial Health Profile Lines Up Well Against Other Tech Companies | Dow Jones Institutional News |
| 9/19/2014 | 12:27:00 PM | 9/19/2014 | Alibaba Shares Trade Higher In Market Debut--Update | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 12:40:00 PM | 9/19/2014 | Alibaba Shares Trade Higher In Market Debut--2nd Update | Dow Jones Institutional News |
| 9/19/2014 | 12:41:00 PM | 9/19/2014 | Yahoo Falls as Alibaba Opens for Trade -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 12:41:00 PM | 9/19/2014 | Yahoo Falls as Alibaba Opens for Trade -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 12:55:00 PM | 9/19/2014 | Alibaba's Financial Health Profile Lines Up Well Against Other Tech Companies | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 1:28:00 PM | 9/19/2014 | Alibaba Spurs Growth In Late-Stage Investments Into Chinese Startups | Dow Jones Institutional News |
| 9/19/2014 | 1:38:00 PM | 9/19/2014 | Celebrating Alibaba's Debut In Hangzhou: 'It's Going to Break $100!' | Dow Jones Institutional News |
| 9/19/2014 | 1:40:00 PM | 9/19/2014 | Press Release: Alibaba Group Celebrates Initial Public Offering and First Day of Trading on | Dow Jones Institutional News |
| 9/19/2014 | 1:54:00 PM | 9/19/2014 | In Silicon Valley, Awe and Dread for Alibaba | Dow Jones Institutional News |
| 9/19/2014 | 1:56:00 PM | 9/19/2014 | In Silicon Valley, Awe and Dread for Alibaba | Dow Jones Institutional News |
| 9/19/2014 | 1:57:00 PM | 9/19/2014 | In Silicon Valley, Awe, Dread and Hope for Alibaba | Dow Jones Institutional News |
| 9/19/2014 | 2:07:00 PM | 9/19/2014 | Alibaba: Now Comes the Hard Part--Heard on the Street | Dow Jones Institutional News |
| 9/19/2014 | 2:31:00 PM | 9/19/2014 | Alibaba IPO Leaves Investors Wanting More | Dow Jones Institutional News |
| 9/19/2014 | 2:41:00 PM | 9/19/2014 | Alibaba IPO Leaves Investors Wanting More--Update | Dow Jones Institutional News |
| 9/19/2014 | 3:04:00 PM | 9/19/2014 | Alibaba Has Been Busy in the Startup Space -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 3:04:00 PM | 9/19/2014 | Alibaba Has Been Busy in the Startup Space -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 3:15:00 PM | 9/19/2014 | Pilot Delays His Flight for Alibaba Debut, Nabs Shares at $94 | Dow Jones Institutional News |
| 9/19/2014 | 3:17:00 PM | 9/19/2014 | Celebrating Alibaba's Debut In Hangzhou: 'It's Going to Break $100!& | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 3:17:00 PM | 9/19/2014 | Celebrating Alibaba's Debut In Hangzhou: 'It's Going to Break $100!& | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 3:18:00 PM | 9/19/2014 | Celebrating Alibaba's Debut In Hangzhou: 'It's Going to Break $100!& | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 3:21:00 PM | 9/19/2014 | Alibaba IPO to Give Yahoo Windfall | Dow Jones Institutional News |
| 9/19/2014 | 3:37:00 PM | 9/19/2014 | Yahoo's Alibaba Cash Still Growing -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 3:37:00 PM | 9/19/2014 | Yahoo's Alibaba Cash Still Growing -- Market Talk | Dow Jones Institutional News |
| 9/19/2014 | 3:48:00 PM | 9/19/2014 | In Silicon Valley, Awe, Dread and Hope for Alibaba | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 3:50:00 PM | 9/19/2014 | In Silicon Valley, Awe, Dread and Hope for Alibaba -2- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 4:06:00 PM | 9/22/2014 | Alibaba Favored Mutual Funds In Allotments: CNBC -- Barron's Blog | Dow Jones Institutional News |
| 9/19/2014 | 4:18:00 PM | 9/22/2014 | Crystal Ball: Send Us Your Prediction for Alibaba's Stock Price | Dow Jones Institutional News |
| 9/19/2014 | 5:07:00 PM | 9/22/2014 | Alibaba IPO to Give Yahoo Windfall | Dow Jones Institutional News |
| 9/19/2014 | 5:24:00 PM | 9/22/2014 | Alibaba Shares Rise Nearly $26 a Share in First Day--4th Update | Dow Jones Institutional News |
| 9/19/2014 | 5:33:00 PM | 9/22/2014 | Podcast: Alibaba's Red-Letter Day | Dow Jones Institutional News |
| 9/19/2014 | 5:35:00 PM | 9/22/2014 | Alibaba's IPO, By the Numbers | Dow Jones Institutional News |
| 9/19/2014 | 5:38:00 PM | 9/22/2014 | Alibaba IPO to Give Yahoo Windfall | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 5:50:00 PM | 9/22/2014 | Yahoo's Core Business Value Cut in Half to $6.8 Billion After Alibaba IPO | Dow Jones Institutional News |
| 9/19/2014 | 5:54:00 PM | 9/22/2014 | Alibaba's IPO, By the Numbers | Dow Jones Institutional News |
| 9/19/2014 | 5:57:00 PM | 9/22/2014 | Alibaba IPO Leaves Investors Wanting More -- 2nd Update | Dow Jones Institutional News |
| 9/19/2014 | 6:04:00 PM | 9/22/2014 | Alibaba Shares Rise Nearly $26 a Share in First Day | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 6:05:00 PM | 9/22/2014 | Alibaba Shares Rise Nearly $26 a Share in First Day | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 6:37:00 PM | 9/22/2014 | Goldman's Go-To Alibaba Guy Works Out the Kinks | Dow Jones Institutional News |
| 9/19/2014 | 7:09:00 PM | 9/22/2014 | Alibaba IPO Leaves Investors Wanting More -2- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 7:09:00 PM | 9/22/2014 | Alibaba IPO Leaves Investors Wanting More | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 7:10:00 PM | 9/22/2014 | Alibaba IPO Leaves Investors Wanting More -3- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 7:14:00 PM | 9/22/2014 | Alibaba IPO Leaves Investors Wanting More -5- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 7:14:00 PM | 9/22/2014 | Alibaba IPO Leaves Investors Wanting More -4- | Dow Jones Newswires Chinese (English) |
| 9/19/2014 | 8:15:00 PM | 9/22/2014 | Alibaba Debut Makes A Splash | Dow Jones Institutional News |
| 9/20/2014 | 12:04:00 AM | 9/22/2014 | Asian Trader: Why Alibaba Isn't In Your Fund -- Barron's | Dow Jones Institutional News |
| 9/20/2014 | 12:09:00 AM | 9/22/2014 | A Return Visit To Earlier Stories: Best Way To Play Alibaba: Buy Yahoo! -- Barron's | Dow Jones Institutional News |
| 9/20/2014 | 3:50:00 AM | 9/22/2014 | Alibaba Makes Big Splash With IPO | Dow Jones Institutional News |
| 9/20/2014 | 3:54:00 AM | 9/22/2014 | China Watches From the Bleachers As Alibaba Goes Public | Dow Jones Institutional News |
| 9/21/2014 | 3:12:00 PM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? | Dow Jones Institutional News |
| 9/21/2014 | 3:32:00 PM | 9/22/2014 | Alibaba IPO Signals Strength in U.S. Stocks | Dow Jones Institutional News |

Case 1:21-md-02989-CMA Document 566-7 Entered on FLSD Docket 06/07/2023 Page 69 of
Case 1:23-md-02631-CM Document 56-7 Filed 03/12/08 Page 68 of 101
102

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 9/21/2014 | 4:15:00 PM | 9/22/2014 | Alibaba Bankers Exercise 'Green Shoe' Option -- Sources | Dow Jones Institutional News |
| 9/21/2014 | 6:16:00 PM | 9/22/2014 | Strong Alibaba IPO Demand Seen as Positive Sign for Stocks -- Market Talk | Dow Jones Institutional News |
| 9/21/2014 | 6:16:00 PM | 9/22/2014 | Strong Alibaba IPO Demand Seen as Positive Sign for Stocks -- Market Talk | Dow Jones Institutional News |
| 9/21/2014 | 7:26:00 PM | 9/22/2014 | Alibaba Bankers Exercise 'Green Shoe' Option -- Sources | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 7:52:00 PM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? -2- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 7:52:00 PM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 7:53:00 PM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? -4- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 7:53:00 PM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? -3- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 7:54:00 PM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? -5- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 8:25:00 PM | 9/22/2014 | Alibaba IPO Signals Strength in U.S. Stocks | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 8:25:00 PM | 9/22/2014 | Alibaba IPO Signals Strength in U.S. Stocks -2- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 8:26:00 PM | 9/22/2014 | Alibaba IPO Signals Strength in U.S. Stocks -3- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 8:27:00 PM | 9/22/2014 | Alibaba IPO Signals Strength in U.S. Stocks -4- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 8:34:00 PM | 9/22/2014 | Alibaba's IPO, By the Numbers | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 8:35:00 PM | 9/22/2014 | Alibaba's IPO, By the Numbers -3- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 8:35:00 PM | 9/22/2014 | Alibaba's IPO, By the Numbers -2- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 9:13:00 PM | 9/22/2014 | Yahoo's Core Business Value Cut in Half to $6.8 Billion After Alibaba IPO | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 9:14:00 PM | 9/22/2014 | Yahoo's Core Business Value Cut in Half to $6.8 Billion After Alibaba IPO -2- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:11:00 PM | 9/22/2014 | Three Reasons to Avoid Alibaba, One Reason Not to Worry, and a Bonus Red Flag -2- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:11:00 PM | 9/22/2014 | Three Reasons to Avoid Alibaba, One Reason Not to Worry, and a Bonus Red Flag | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:14:00 PM | 9/22/2014 | Alibaba Spurs Growth In Late-Stage Investments Into Chinese Startups -2- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:14:00 PM | 9/22/2014 | Alibaba Spurs Growth In Late-Stage Investments Into Chinese Startups | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:15:00 PM | 9/22/2014 | Alibaba Spurs Growth In Late-Stage Investments Into Chinese Startups -3- | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:35:00 PM | 9/22/2014 | Three Reasons to Avoid Alibaba, One Reason Not to Worry, and a Bonus Red Flag | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:36:00 PM | 9/22/2014 | Alibaba IPO Signals Strength in U.S. Stocks | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:37:00 PM | 9/22/2014 | Alibaba IPO Signals Strength in U.S. Stocks | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 10:58:00 PM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 11:43:00 PM | 9/22/2014 | MARKET TALK: Tencent Dn 1.9%; Alibaba Spotlight Fading | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 11:43:00 PM | 9/22/2014 | Tencent Dn 1.9%; Alibaba Spotlight Fading | Dow Jones Newswires Chinese (English) |
| 9/21/2014 | 11:46:00 PM | 9/22/2014 | Heard on the Street -- Alibaba Proxy Drain -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 12:43:00 AM | 9/22/2014 | MARKET TALK: Tencent Dn 1.9%; Alibaba Spotlight Fading | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 1:14:00 AM | 9/22/2014 | Not Everyone in Asia Is Sore About Their Alibaba Allocations -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 1:38:00 AM | 9/22/2014 | Not Everyone in Asia Is Sore About Their Alibaba Allocations -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 2:38:00 AM | 9/22/2014 | Not Everyone in Asia Is Sore About Their Alibaba Allocations -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 3:08:00 AM | 9/22/2014 | Can Alibaba Keep Growing Without Sacrificing High Profit Margins? | Dow Jones Newswires Korean (English) |
| 9/22/2014 | 5:14:00 AM | 9/22/2014 | Jefferies: Alibaba Drives Softbank, But It's Just One Of The Gems -- Barron's Blog | Dow Jones Institutional News |
| 9/22/2014 | 5:17:00 AM | 9/22/2014 | Common Misconceptions about Alibaba | Dow Jones Institutional News |
| 9/22/2014 | 5:51:00 AM | 9/22/2014 | Asian Investors Come Up Short In Alibaba IPO | Dow Jones Institutional News |
| 9/22/2014 | 6:06:00 AM | 9/22/2014 | Plenty More Upside for Alibaba, Says Principal -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 7:06:00 AM | 9/22/2014 | Plenty More Upside for Alibaba, Says Principal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 7:30:00 AM | 9/22/2014 | Press Release: Alibaba Group Announces Exercise of Underwriters' Option to Purchase Ad | Dow Jones Institutional News |
| 9/22/2014 | 7:32:00 AM | 9/22/2014 | Alibaba Group Announces Exercise Of Underwriters' Option To Purchase Additional ADSs | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 7:34:00 AM | 9/22/2014 | Alibaba Group: Underwriters Haver Exercised Option To Purchase Added 48 Million ADSs | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 7:35:00 AM | 9/22/2014 | Alibaba Pictures: Independent Audit Available by November | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 7:39:00 AM | 9/22/2014 | Alibaba Pictures: Independent Audit Available by November | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 8:17:00 AM | 9/22/2014 | Alibaba Worth $2.45B More Than at Friday's Close -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 8:17:00 AM | 9/22/2014 | Alibaba Worth $2.45B More Than at Friday's Close -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 8:22:00 AM | 9/22/2014 | Asian Investors Come Up Short In Alibaba IPO -2- | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 8:22:00 AM | 9/22/2014 | Asian Investors Come Up Short In Alibaba IPO | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 8:23:00 AM | 9/22/2014 | Asian Investors Come Up Short In Alibaba IPO -3- | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 8:36:00 AM | 9/22/2014 | Alibaba Worth $2.45B More Than at Friday's Close -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 8:41:00 AM | 9/22/2014 | Alibaba Worth $2.45B More Than at Friday's Close -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 9:06:00 AM | 9/22/2014 | Alibaba Pictures: Results of Independent Audit Ready by Nov | Dow Jones Newswires Chinese (English) |
| 9/22/2014 | 10:19:00 AM | 9/22/2014 | Bernstein Downgrades Yahoo After Alibaba IPO -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 10:19:00 AM | 9/22/2014 | Bernstein Downgrades Yahoo After Alibaba IPO -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 11:51:00 AM | 9/22/2014 | What Happens to Yahoo's Stock Now that Alibaba Is Public? | Dow Jones Institutional News |
| 9/22/2014 | 1:54:00 PM | 9/22/2014 | $100 Too Rich for Alibaba? How About $125? -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 1:54:00 PM | 9/22/2014 | $100 Too Rich for Alibaba? How About $125? -- Market Talk | Dow Jones Institutional News |
| 9/22/2014 | 3:03:00 PM | 9/22/2014 | Green Shoe Boosts Banker Fees on Alibaba IPO | Dow Jones Institutional News |
| 9/22/2014 | 7:40:00 PM | 9/23/2014 | How Startups View Alibaba As An Active Investor | Dow Jones Institutional News |
| 9/22/2014 | 9:51:00 PM | 9/23/2014 | Alibaba Deal Pummels Yahoo Stock | Dow Jones Institutional News |
| 9/23/2014 | 12:33:00 AM | 9/23/2014 | How Startups View Alibaba As An Active Investor -2- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 12:33:00 AM | 9/23/2014 | How Startups View Alibaba As An Active Investor | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 12:35:00 AM | 9/23/2014 | How Startups View Alibaba As An Active Investor -4- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 12:35:00 AM | 9/23/2014 | How Startups View Alibaba As An Active Investor -3- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 1:11:00 AM | 9/23/2014 | Oh Alibaba, When Will We See Your Like Again? -- Market Talk | Dow Jones Institutional News |
| 9/23/2014 | 1:13:00 AM | 9/23/2014 | Alibaba the Investor: How Its Startups View the Company | Dow Jones Institutional News |
| 9/23/2014 | 1:43:00 AM | 9/23/2014 | Oh Alibaba, When Will We See Your Like Again? -- Market Talk | Dow Jones Institutional News |
| 9/23/2014 | 2:12:00 AM | 9/23/2014 | What Happens to Yahoo's Stock Now that Alibaba Is Public? | Dow Jones Institutional News |
| 9/23/2014 | 2:17:00 AM | 9/23/2014 | What Happens to Yahoo's Stock Now that Alibaba Is Public? -2- | Dow Jones Institutional News |
| 9/23/2014 | 2:43:00 AM | 9/23/2014 | Oh Alibaba, When Will We See Your Like Again? -- Market Talk | Dow Jones Institutional News |
| 9/23/2014 | 3:33:00 AM | 9/23/2014 | What Indians Are Selling on Alibaba -2- | Dow Jones Institutional News |
| 9/23/2014 | 3:33:00 AM | 9/23/2014 | What Indians Are Selling on Alibaba | Dow Jones Institutional News |
| 9/23/2014 | 3:34:00 AM | 9/23/2014 | What Indians Are Selling on Alibaba -3- | Dow Jones Institutional News |
| 9/23/2014 | 4:11:00 AM | 9/23/2014 | Alibaba's Jack Ma Is Richest Person in China, Survey Shows | Dow Jones Institutional News |
| 9/23/2014 | 4:47:00 AM | 9/23/2014 | Asia Roundup: China Techs Fall After Alibaba IPO -- Barron's Blog | Dow Jones Institutional News |
| 9/23/2014 | 5:29:00 AM | 9/23/2014 | Alibaba's Jack Ma Is Richest Person in China, Survey Shows | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 7:02:00 AM | 9/23/2014 | SoftBank's Alibaba Alchemy: How to Turn $20 Million Into $50 Billion | Dow Jones Newswires Korean (English) |
| 9/23/2014 | 8:00:00 AM | 9/23/2014 | Press Release: Alibaba Joins FIDO Alliance Board of Directors | Dow Jones Institutional News |
| 9/23/2014 | 8:08:00 AM | 9/23/2014 | The Expensive Search for India's Alibaba -- Heard on the Street | Dow Jones Institutional News |
| 9/23/2014 | 8:30:00 AM | 9/23/2014 | How Alibaba Makes Money from Ads | Dow Jones Institutional News |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 9/23/2014 | 9:03:00 AM | 9/23/2014 | Alibaba's Jack Ma Is China's Richest Person, Survey Shows--Update | Dow Jones Institutional News |
| 9/23/2014 | 9:59:00 AM | 9/23/2014 | Alibaba's Jack Ma Is China's Richest Person, Survey Shows--Update -2- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 9:59:00 AM | 9/23/2014 | Alibaba's Jack Ma Is China's Richest Person, Survey Shows--Update | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 10:00:00 AM | 9/23/2014 | Alibaba's Jack Ma Is China's Richest Person, Survey Shows--Update -4- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 10:00:00 AM | 9/23/2014 | Alibaba's Jack Ma Is China's Richest Person, Survey Shows--Update -3- | Dow Jones Institutional News |
| 9/23/2014 | 8:02:00 PM | 9/24/2014 | Alibaba Not Worth Pursuing Above $83? Q3 Growth Robust -- Barron's Blog | Dow Jones Institutional News |
| 9/23/2014 | 8:18:00 PM | 9/24/2014 | Expensive Search For Next Alibaba Among Indian Tech Stocks -- Heard On The Street | Dow Jones Institutional News |
| 9/23/2014 | 9:00:00 PM | 9/24/2014 | How Alibaba Makes Money from Ads -2- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 9:00:00 PM | 9/24/2014 | How Alibaba Makes Money from Ads | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 9:01:00 PM | 9/24/2014 | How Alibaba Makes Money from Ads -3- | Dow Jones Newswires Chinese (English) |
| 9/23/2014 | 11:12:00 PM | 9/24/2014 | Nikkei Down 0.3%; SoftBank, Yahoo Japan Weak Post Alibaba IPO -- Market Talk | Dow Jones Institutional News |
| 9/24/2014 | 12:37:00 AM | 9/24/2014 | SoftBank, Yahoo Japan Continue Fall After Alibaba Listing in NY -- Market Talk | Dow Jones Institutional News |
| 9/24/2014 | 12:42:00 AM | 9/24/2014 | Why Did Softbank Now That Alibaba Is Public? -- Barron's Blog | Dow Jones Institutional News |
| 9/24/2014 | 5:06:00 AM | 9/24/2014 | Alibaba's Jack Ma Is China's Richest Person, Survey Shows | Dow Jones Newswires Korean (English) |
| 9/24/2014 | 6:02:00 AM | 9/24/2014 | Common Misconceptions About Alibaba | Dow Jones Newswires Korean (English) |
| 9/24/2014 | 11:25:00 AM | 9/24/2014 | Press Release: Citi Appointed Depositary Bank for Alibaba Group Holding Limited's Spons | Dow Jones Institutional News |
| 9/24/2014 | 11:37:00 AM | 9/24/2014 | Citi Appointed Depositary Bank For Alibaba Group Holding Limited's Sponsored ADR Pro | Dow Jones Newswires Chinese (English) |
| 9/25/2014 | 9:46:00 AM | 9/25/2014 | Alibaba Could Become a Victim of its Success | Dow Jones Institutional News |
| 9/25/2014 | 12:45:00 PM | 9/25/2014 | Yahoo Loses Some Analysts Backing After Alibaba IPO -- Market Talk | Dow Jones Institutional News |
| 9/25/2014 | 12:45:00 PM | 9/25/2014 | Yahoo Loses Some Analysts Backing After Alibaba IPO -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/25/2014 | 3:27:00 PM | 9/25/2014 | Third Stock Downgrade Hits Yahoo Since Alibaba IPO | Dow Jones Institutional News |
| 9/26/2014 | 1:15:00 AM | 9/26/2014 | Alibaba Gains First Index Inclusion -- Market Talk | Dow Jones Institutional News |
| 9/26/2014 | 1:15:00 AM | 9/26/2014 | Alibaba Gains First Index Inclusion -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/26/2014 | 4:00:00 AM | 9/26/2014 | Alibaba Could Become a Victim of its Success | Dow Jones Newswires Korean (English) |
| 9/26/2014 | 7:12:00 AM | 9/26/2014 | China's Yuan Hits New Half-Year High, This Time Due to Alibaba | Dow Jones Institutional News |
| 9/26/2014 | 8:39:00 AM | 9/26/2014 | China's Yuan Hits New Half-Year High, This Time Due to Alibaba | Dow Jones Newswires Chinese (English) |
| 9/26/2014 | 11:36:00 AM | 9/26/2014 | Alibaba Options Could Trade Like Facebook's -- Market Talk | Dow Jones Institutional News |
| 9/26/2014 | 11:36:00 AM | 9/26/2014 | Alibaba Options Could Trade Like Facebook's -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/26/2014 | 1:53:00 PM | 9/26/2014 | Alibaba Gives Bigger Share of IPO Incentive Fees to Credit Suisse, Morgan Stanley -- Sour | Dow Jones Institutional News |
| 9/26/2014 | 2:01:00 PM | 9/26/2014 | Alibaba Gives Bigger Share of IPO Incentive Fees to Credit Suisse, Morgan Stanley -- Sour | Dow Jones Newswires Chinese (English) |
| 9/26/2014 | 2:42:00 PM | 9/26/2014 | Alibaba Gives Bigger Incentive Fees to Credit Suisse, Morgan Stanley -- Update | Dow Jones Institutional News |
| 9/27/2014 | 12:05:00 AM | 9/29/2014 | The Striking Price: Alibaba Options Look Attractive -- Barron's | Dow Jones Institutional News |
| 9/28/2014 | 2:17:00 AM | 9/29/2014 | SoftBank's Masayoshi Son Wants Dream Home for Alibaba Riches | Dow Jones Institutional News |
| 9/28/2014 | 8:38:00 PM | 9/29/2014 | Alibaba Group Buys 15% Stake in Beijing Shiji Information Technology -- Filing | Dow Jones Institutional News |
| 9/28/2014 | 8:39:00 PM | 9/29/2014 | Alibaba Group Buys 15% Stake in Beijing Shiji Information Technology -- Filing | Dow Jones Newswires Chinese (English) |
| 9/28/2014 | 8:52:00 PM | 9/29/2014 | Alibaba Buys 15% Stake in Beijing Shiji Information Technology For About $457 Million | Dow Jones Newswires Chinese (English) |
| 9/28/2014 | 9:31:00 PM | 9/29/2014 | Alibaba Buys Stake in Chinese Hotel-Tech Company - Update | Dow Jones Institutional News |
| 9/28/2014 | 10:46:00 PM | 9/29/2014 | Alibaba Buys Stake in Chinese Hotel-Tech Company -- Market Talk | Dow Jones Institutional News |
| 9/28/2014 | 11:01:00 PM | 9/29/2014 | Alibaba Buys Stake in Chinese Hotel-Tech Company -- 2nd Update | Dow Jones Institutional News |
| 9/28/2014 | 11:04:00 PM | 9/29/2014 | Alibaba Acquisition Spree Picks up Pace -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/28/2014 | 11:35:00 PM | 9/29/2014 | Beijing Shiji Info Tech Limits up on Alibaba Investment -- Market Talk | Dow Jones Institutional News |
| 9/28/2014 | 11:56:00 PM | 9/29/2014 | Beijing Shiji Info Tech Limits up on Alibaba Investment -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 12:04:00 AM | 9/29/2014 | Alibaba Acquisition Spree Picks up Pace -- Update | Dow Jones Institutional News |
| 9/29/2014 | 12:56:00 AM | 9/29/2014 | Beijing Shiji Info Tech Limits up on Alibaba Investment -- Market Talk | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 1:56:00 AM | 9/29/2014 | Alibaba Affiliate Wins Approval to Start Private Bank | Dow Jones Institutional News |
| 9/29/2014 | 5:13:00 AM | 9/29/2014 | Alibaba Buys Stake in Chinese Hotel-Tech Company | Dow Jones Newswires Korean (English) |
| 9/29/2014 | 6:04:00 AM | 9/29/2014 | SoftBank Loses Some Luster After Alibaba IPO | Dow Jones Institutional News |
| 9/29/2014 | 8:02:00 AM | 9/29/2014 | Alibaba Group Started as Positive by Susquehanna >BABA | Dow Jones Institutional News |
| 9/29/2014 | 8:04:00 AM | 9/29/2014 | Alibaba Group Started as Positive by Susquehanna >BABA | Dow Jones Institutional News |
| 9/29/2014 | 10:56:00 AM | 9/29/2014 | Alibaba Helps Fuel Surge in U.S. IPOs | Dow Jones Institutional News |
| 9/29/2014 | 12:44:00 PM | 9/29/2014 | Short Sellers in 'No Rush' to Bet Against Alibaba | Dow Jones Institutional News |
| 9/29/2014 | 1:00:00 PM | 9/29/2014 | Short Sellers in 'No Rush' to Bet Against Alibaba | Dow Jones Institutional News |
| 9/29/2014 | 3:30:00 PM | 9/29/2014 | Short Sellers in 'No Rush' to Bet Against Alibaba | Dow Jones Institutional News |
| 9/29/2014 | 9:48:00 PM | 9/30/2014 | Short Sellers in 'No Rush' to Bet Against Alibaba | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 9:49:00 PM | 9/30/2014 | Short Sellers in 'No Rush' to Bet Against Alibaba -2- | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 10:39:00 PM | 9/30/2014 | Press Release: Alibaba Group Announces Strategic Investment in Shiji Information Technol | Dow Jones Institutional News |
| 9/29/2014 | 10:40:00 PM | 9/30/2014 | Alibaba Group Announces Strategic Investment In Shiji Information Technology | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 10:41:00 PM | 9/30/2014 | Alibaba to Get 15% Stake in Beijing Shiji Information Technology | Dow Jones Institutional News |
| 9/29/2014 | 10:41:00 PM | 9/30/2014 | Alibaba: Taobao to Invest RMB2.81 Billion in Beijing Shiji Information Technology Co | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 10:43:00 PM | 9/30/2014 | Alibaba Will Have One Seat on Board of Shiji Information Technology | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 10:47:00 PM | 9/30/2014 | Alibaba: Investment Aimed at Bolstering Online Travel Market Service Capabilities | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 10:48:00 PM | 9/30/2014 | Short Sellers in 'No Rush' to Bet Against Alibaba | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 10:49:00 PM | 9/30/2014 | Short Sellers in 'No Rush' to Bet Against Alibaba | Dow Jones Newswires Chinese (English) |
| 9/29/2014 | 11:17:00 PM | 9/30/2014 | Option Traders Bullish on Alibaba | Dow Jones Institutional News |
| 9/30/2014 | 1:04:00 AM | 9/30/2014 | Next Battleground for Alibaba, Tencent: Financial Services | Dow Jones Institutional News |
| 9/30/2014 | 3:28:00 AM | 9/30/2014 | Next Battleground for Alibaba, Tencent: Financial Services | Dow Jones Newswires Chinese (English) |
| 9/30/2014 | 3:29:00 AM | 9/30/2014 | Next Battleground for Alibaba, Tencent: Financial Services -3- | Dow Jones Newswires Chinese (English) |
| 9/30/2014 | 3:29:00 AM | 9/30/2014 | Next Battleground for Alibaba, Tencent: Financial Services -2- | Dow Jones Newswires Chinese (English) |
| 10/1/2014 | 12:25:00 PM | 10/1/2014 | Mixed Alibaba Options Activity as Shares Decline -- Market Talk | Dow Jones Institutional News |
| 10/1/2014 | 1:24:00 PM | 10/1/2014 | Wayfair IPO Marks First Test For E-Commerce Offering In Alibaba's Wake | Dow Jones Institutional News |
| 10/2/2014 | 4:15:00 PM | 10/3/2014 | Press Release: KraneShares CSI China Internet ETF (Nasdaq Ticker: KWEB) will own Alit | Dow Jones Institutional News |
| 10/5/2014 | 1:09:00 PM | 10/6/2014 | Alibaba IPO's Short-Lived Halo Effect -- Heard on the Street | Dow Jones Institutional News |
| 10/6/2014 | 1:26:00 PM | 10/6/2014 | Alibaba IPO's Short-Lived Halo Effect -- Heard on the Street | Dow Jones Institutional News |
| 10/7/2014 | 4:33:00 AM | 10/7/2014 | Heard on the Street: Flipkart's Alibaba Worship -- Market Talk | Dow Jones Institutional News |
| 10/9/2014 | 3:30:00 PM | 10/9/2014 | Alibaba Seems So Long Ago: IPOs Hit Rough Patch | Dow Jones Institutional News |
| 10/9/2014 | 6:27:00 PM | 10/10/2014 | Alibaba Invests in Control-Tech Company Peel Technologies -- Market Talk | Dow Jones Institutional News |
| 10/9/2014 | 6:27:00 PM | 10/10/2014 | Alibaba Invests in Control-Tech Company Peel Technologies -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/10/2014 | 3:52:00 PM | 10/10/2014 | After Going Big, Early Alibaba Backer GGV Capital Goes Small for Totspot | Dow Jones Institutional News |
| 10/13/2014 | 2:52:00 AM | 10/13/2014 | Artificially Inflated Smartphone Sales Lead to Questions for Alibaba | Dow Jones Institutional News |
| 10/13/2014 | 3:47:00 AM | 10/13/2014 | Artificially Inflated Smartphone Sales Lead to Questions for Alibaba | Dow Jones Newswires Chinese (English) |
| 10/13/2014 | 3:49:00 AM | 10/13/2014 | Artificially Inflated Smartphone Sales Lead to Questions for Alibaba -2- | Dow Jones Newswires Chinese (English) |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/14/2014 | 3:32:00 AM | 10/14/2014 | Philips, Alibaba Launch Smart Air Purifier in China | Dow Jones Institutional News |
| 10/14/2014 | 3:47:00 AM | 10/14/2014 | Philips, Alibaba Launch Smart Air Purifier in China | Dow Jones Institutional News |
| 10/14/2014 | 4:00:00 AM | 10/14/2014 | Philips, Alibaba Launch Smart Air Purifier in China | Dow Jones Newswires Chinese (English) |
| 10/14/2014 | 4:05:00 AM | 10/14/2014 | Press Release: Costco Makes China Market Debut Through Alibaba Group's Tmall Global | Dow Jones Institutional News |
| 10/14/2014 | 4:07:00 AM | 10/14/2014 | Costco Makes China Market Debut Through Alibaba Group's Tmall Global Platform | Dow Jones Newswires Chinese (English) |
| 10/14/2014 | 6:36:00 AM | 10/14/2014 | Costco Makes First Foray into China Via Alibaba | Dow Jones Institutional News |
| 10/14/2014 | 7:00:00 AM | 10/14/2014 | Costco Makes First Foray into China Via Alibaba | Dow Jones Newswires Chinese (English) |
| 10/14/2014 | 12:13:00 PM | 10/14/2014 | Alibaba Started at Buy by UBS >BABA | Dow Jones Institutional News |
| 10/15/2014 | 10:55:00 PM | 10/16/2014 | Alibaba Financial Affiliate: Alipay Mobile App Has 190 Million Active Users | Dow Jones Institutional News |
| 10/15/2014 | 10:57:00 PM | 10/16/2014 | Alibaba Financial Affiliate: Alipay Mobile App Has 190 Million Active Users | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 3:35:00 AM | 10/16/2014 | Alibaba Financial Services Affiliate CEO: No current Plans to Do IPO | Dow Jones Institutional News |
| 10/16/2014 | 3:39:00 AM | 10/16/2014 | Alibaba Financial Services Affiliate CEO: No Timetable For Any IPO | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 3:39:00 AM | 10/16/2014 | Alibaba Financial Services Affiliate CEO: No current Plans to Do IPO | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 4:16:00 AM | 10/16/2014 | Alibaba's Alipay Turns to Faces, Fingerprints for Security | Dow Jones Institutional News |
| 10/16/2014 | 7:19:00 AM | 10/16/2014 | Alibaba's Alipay Turns to Faces, Fingerprints for Security | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 7:20:00 AM | 10/16/2014 | Alibaba's Alipay Turns to Faces, Fingerprints for Security -3- | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 7:20:00 AM | 10/16/2014 | Alibaba's Alipay Turns to Faces, Fingerprints for Security -2- | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 11:48:00 AM | 10/16/2014 | Will Yahoo Use Alibaba Bounty to Play Catch-Up? -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 11:48:00 AM | 10/16/2014 | Will Yahoo Use Alibaba Bounty to Play Catch-Up? -- Market Talk | Dow Jones Institutional News |
| 10/16/2014 | 8:00:00 PM | 10/17/2014 | Alibaba Partners With Quixey, Aims for "Deep Mobile Search" in China | Dow Jones Institutional News |
| 10/16/2014 | 10:11:00 PM | 10/17/2014 | Alibaba Partners With Quixey, Aims for "Deep Mobile Search" in China | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 10:12:00 PM | 10/17/2014 | Alibaba Partners With Quixey, Aims for "Deep Mobile Search" in China -2- | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 10:14:00 PM | 10/17/2014 | Alibaba Partners With Quixey, Aims for "Deep Mobile Search" in China -3- | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 10:16:00 PM | 10/17/2014 | Alibaba Partners With Quixey, Aims for "Deep Mobile Search" in China -5- | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 10:16:00 PM | 10/17/2014 | Alibaba Partners With Quixey, Aims for "Deep Mobile Search" in China -4- | Dow Jones Newswires Chinese (English) |
| 10/16/2014 | 10:18:00 PM | 10/17/2014 | Alibaba Partners With Quixey, Aims for "Deep Mobile Search" in China | Dow Jones Newswires Chinese (English) |
| 10/17/2014 | 11:38:00 PM | 10/17/2014 | Alibaba Promotes Cloud Computing at Hangzhou Conference -- Market Talk | Dow Jones Institutional News |
| 10/17/2014 | 12:08:00 AM | 10/17/2014 | Alibaba Promotes Cloud Computing at Hangzhou Conference -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/17/2014 | 5:11:00 AM | 10/17/2014 | Alibaba Technology Head Touts Promise of Cloud Business -- Market Talk | Dow Jones Institutional News |
| 10/17/2014 | 5:47:00 AM | 10/17/2014 | Alibaba Technology Head Touts Promise of Cloud Business -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/17/2014 | 7:55:00 AM | 10/17/2014 | Alibaba Heads Into the Cloud | Dow Jones Newswires Chinese (English) |
| 10/17/2014 | 10:19:00 AM | 10/17/2014 | Alibaba Heads Into the Cloud | Dow Jones Institutional News |
| 10/17/2014 | 10:20:00 AM | 10/17/2014 | Alibaba Heads Into the Cloud -2- | Dow Jones Newswires Chinese (English) |
| 10/17/2014 | 10:21:00 AM | 10/17/2014 | Alibaba Heads Into the Cloud -3- | Dow Jones Newswires Chinese (English) |
| 10/17/2014 | 11:44:00 AM | 10/17/2014 | SEC Had Above-Average Number of Comments on Alibaba IPO -- Market Talk | Dow Jones Institutional News |
| 10/17/2014 | 11:44:00 AM | 10/17/2014 | SEC Had Above-Average Number of Comments on Alibaba IPO -- Market Talk | Dow Jones Institutional News |
| 10/17/2014 | 6:02:00 PM | 10/20/2014 | Five Comments About Structure That The SEC Had For Alibaba | Dow Jones Institutional News |
| 10/19/2014 | 11:05:00 PM | 10/20/2014 | Why Alibaba Chairman Jack Ma Invested in Hundsun | Dow Jones Institutional News |
| 10/20/2014 | 12:52:00 AM | 10/20/2014 | Why Alibaba Chairman Jack Ma Invested in Hundsun | Dow Jones Newswires Chinese (English) |
| 10/20/2014 | 12:53:00 AM | 10/20/2014 | Why Alibaba Chairman Jack Ma Invested in Hundsun -2- | Dow Jones Newswires Chinese (English) |
| 10/20/2014 | 3:33:00 AM | 10/20/2014 | Five Questions SEC Posed to Alibaba -4- | Dow Jones Newswires Chinese (English) |
| 10/20/2014 | 3:33:00 AM | 10/20/2014 | Five Questions SEC Posed to Alibaba -3- | Dow Jones Newswires Chinese (English) |
| 10/20/2014 | 3:33:00 AM | 10/20/2014 | Five Questions SEC Posed to Alibaba -2- | Dow Jones Newswires Chinese (English) |
| 10/20/2014 | 3:33:00 AM | 10/20/2014 | Five Questions SEC Posed to Alibaba | Dow Jones Newswires Chinese (English) |
| 10/20/2014 | 11:09:00 AM | 10/20/2014 | Why Alibaba's Jack Ma Invested in Hundsun | Dow Jones Top Global Market Stories |
| 10/20/2014 | 11:23:00 AM | 10/20/2014 | Why Alibaba's Jack Ma Invested in Hundsun | Dow Jones Top North American Equities Stories |
| 10/21/2014 | 8:13:00 AM | 10/21/2014 | Press Release: Alibaba Group Will Announce September Quarter 2014 Results on Novemb | Dow Jones Institutional News |
| 10/21/2014 | 8:14:00 AM | 10/21/2014 | Alibaba Group Will Announce Sept Qtr 2014 Results On Nov 4, 2014 | Dow Jones Newswires Chinese (English) |
| 10/21/2014 | 9:01:00 AM | 10/21/2014 | Press Release: Alibaba.com and Bigcommerce Streamline Sourcing to Selling for Online Bu | Dow Jones Institutional News |
| 10/21/2014 | 4:43:00 PM | 10/22/2014 | Yahoo's Alibaba IPO Riches: $6.3 Billion | Dow Jones Institutional News |
| 10/21/2014 | 4:57:00 PM | 10/22/2014 | Yahoo Details Alibaba Payout -- Market Talk | Dow Jones Institutional News |
| 10/21/2014 | 4:57:00 PM | 10/22/2014 | Yahoo Details Alibaba Payout -- Market Talk | Dow Jones Institutional News |
| 10/22/2014 | 10:56:00 PM | 10/23/2014 | Alibaba Going Hollywood? -- Barron's Blog | Dow Jones Institutional News |
| 10/23/2014 | 7:35:00 AM | 10/23/2014 | Yahoo Set to Deliver an Alibaba Tax Shield -- Barron's | Dow Jones Institutional News |
| 10/23/2014 | 7:50:00 AM | 10/23/2014 | Yahoo Set to Deliver an Alibaba Tax Shield -- Barron's | Dow Jones Institutional News |
| 10/23/2014 | 8:39:00 AM | 10/23/2014 | Alibaba Started at Overweight by Barclays >BABA | Dow Jones Institutional News |
| 10/23/2014 | 8:59:00 AM | 10/23/2014 | Alibaba Started at Overweight by Barclays >BABA | Dow Jones Newswires Chinese (English) |
| 10/23/2014 | 3:07:00 PM | 10/23/2014 | Alibaba Poised to Set Fresh Closing High For First Time Since Debut | Dow Jones Institutional News |
| 10/23/2014 | 6:27:00 PM | 10/24/2014 | Barclays Analysts Initiate Alibaba at Buy, Target $107 -- Market Talk | Dow Jones Institutional News |
| 10/24/2014 | 9:27:00 AM | 10/24/2014 | Alibaba Started at Outperform by BMO >BABA | Dow Jones Institutional News |
| 10/24/2014 | 9:27:00 AM | 10/24/2014 | Alibaba Started at Outperform by BMO >BABA | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 12:25:00 AM | 10/27/2014 | Alibaba: Jefferies, BMO Start At Buy, But Valuations Vary -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2014 | 9:00:00 AM | 10/27/2014 | China Venture Fundraising Plummets in 3Q Amid Alibaba Euphoria | Dow Jones Institutional News |
| 10/27/2014 | 9:25:00 AM | 10/27/2014 | Alibaba Started at Buy by Jefferies >BABA | Dow Jones Institutional News |
| 10/27/2014 | 9:26:00 AM | 10/27/2014 | Alibaba Started at Buy by Jefferies >BABA | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 7:56:00 PM | 10/28/2014 | Alibaba: Option Volume Up, Profit-Taking At $102 -- Barron's Blog | Dow Jones Institutional News |
| 10/27/2014 | 9:34:00 PM | 10/28/2014 | China Venture Fundraising Plummets in 3Q Amid Alibaba Euphoria | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 9:34:00 PM | 10/28/2014 | China Venture Fundraising Plummets in 3Q Amid Alibaba Euphoria -2- | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 9:36:00 PM | 10/28/2014 | China Venture Fundraising Plummets in 3Q Amid Alibaba Euphoria -3- | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 9:43:00 PM | 10/28/2014 | China Venture Fundraising Plummets in 3Q Amid Alibaba Euphoria | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 10:55:00 PM | 10/28/2014 | Press Release: Alibaba Group Announces New "Alitrip" Brand and Domain Name, Shares S | Dow Jones Institutional News |
| 10/27/2014 | 10:57:00 PM | 10/28/2014 | Alibaba Exec Chairman Ma: To Invest More in U.S. | Dow Jones Institutional News |
| 10/27/2014 | 10:59:00 PM | 10/28/2014 | Alibaba Group Announces New "Alitrip" Brand and Domain Name, Shares Strategy To En | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:00:00 PM | 10/28/2014 | Alibaba Group Says Its Online Travel Business, Taobao Travel Will Become Independent E | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:03:00 PM | 10/28/2014 | Alibaba Exec Chairman Ma: To Invest More in U.S. | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:04:00 PM | 10/28/2014 | Alibaba Exec Chairman Ma: Alipay Financial Payment Service Has 300M Active Users | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:12:00 PM | 10/28/2014 | Alibaba Exec Chairman Ma: Interested in Cooperation With Apple on Financial Payment | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:18:00 PM | 10/28/2014 | Alibaba Exec Chairman Ma: China Will Be Biggest Movie Market in the World | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:19:00 PM | 10/28/2014 | Alibaba's Ma: To Put More Resources in Education | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:20:00 PM | 10/28/2014 | Alibaba Ma: Looking for Partners in the Movie Business | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:20:00 PM | 10/28/2014 | Alibaba Ma: Lots of Opportunities in China Education | Dow Jones Newswires Chinese (English) |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/27/2014 | 11:20:00 PM | 10/28/2014 | Alibaba's Jack Ma Demurs on eBay Acquisition Query -- Market Talk | Dow Jones Institutional News |
| 10/27/2014 | 11:22:00 PM | 10/28/2014 | Alibaba Exec Chairman Ma: See Great Opportunities in E-Commerce in U.S. | Dow Jones Institutional News |
| 10/27/2014 | 11:36:00 PM | 10/28/2014 | Alibaba Interested in Apple Payment Partnership: Jack Ma -- Market Talk | Dow Jones Institutional News |
| 10/27/2014 | 11:42:00 PM | 10/28/2014 | Alibaba's Jack Ma Demurs on eBay Acquisition Query -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:50:00 PM | 10/28/2014 | Alibaba Interested in Apple Payment Partnership: Jack Ma -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/27/2014 | 11:58:00 PM | 10/28/2014 | Apple CEO Cook Says Would Love to Partner With Alibaba, Possibly on Apple Pay | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 12:22:00 AM | 10/28/2014 | Apple Would Love to Partner With Alibaba on Mobile Payment -- Market Talk | Dow Jones Institutional News |
| 10/28/2014 | 12:33:00 AM | 10/28/2014 | Alibaba Hunting for U.S. Investments, Says Jack Ma -- Market Talk | Dow Jones Institutional News |
| 10/28/2014 | 12:45:00 AM | 10/28/2014 | Apple Would Love to Partner With Alibaba on Mobile Payment -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 12:45:00 AM | 10/28/2014 | Alibaba Shows Interest In Apple Payments | Dow Jones Institutional News |
| 10/28/2014 | 12:46:00 AM | 10/28/2014 | Alibaba Interested in Payment Partnership With Apple | Dow Jones Institutional News |
| 10/28/2014 | 1:08:00 AM | 10/28/2014 | Alibaba Hunting for U.S. Investments, Says Jack Ma -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 1:18:00 AM | 10/28/2014 | Alibaba-Apple Payment Alliance Would Face Hurdles | Dow Jones Top Global Market Stories |
| 10/28/2014 | 1:21:00 AM | 10/28/2014 | Alibaba Shows Interest In Apple Payments -2- | Dow Jones Institutional News |
| 10/28/2014 | 1:21:00 AM | 10/28/2014 | Alibaba Shows Interest In Apple Payments | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 1:35:00 AM | 10/28/2014 | Alibaba Shows Interest In Apple Payments -3- | Dow Jones Institutional News |
| 10/28/2014 | 2:04:00 AM | 10/28/2014 | Alibaba Interested in Payment Partnership With Apple -- Update | Dow Jones Institutional News |
| 10/28/2014 | 2:42:00 AM | 10/28/2014 | Alibaba's Jack Ma Says Hong Kong Protests Not Just Political | Dow Jones Institutional News |
| 10/28/2014 | 2:51:00 AM | 10/28/2014 | Alibaba Interested in Payment Partnership with Apple -- Update | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 5:03:00 AM | 10/28/2014 | Alibaba Eyes Payments Tie-Up With Apple | Dow Jones Newswires Korean (English) |
| 10/28/2014 | 6:39:00 AM | 10/28/2014 | Alibaba-Apple Payment Alliance Would Face Hurdles | Dow Jones Top North American Equities Stories |
| 10/28/2014 | 10:41:00 AM | 10/28/2014 | Alibaba-Apple Payment Alliance Would Face Hurdles | Dow Jones Institutional News |
| 10/28/2014 | 11:11:00 AM | 10/28/2014 | Why RBC Quit Its Lucrative Role on Giant Alibaba IPO | Dow Jones Institutional News |
| 10/28/2014 | 11:49:00 AM | 10/28/2014 | Yahoo at 14-Year High as Alibaba Tops $100 -- Market Talk | Dow Jones Institutional News |
| 10/28/2014 | 11:49:00 AM | 10/28/2014 | Yahoo at 14-Year High as Alibaba Tops $100 -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 3:06:00 PM | 10/28/2014 | Alibaba's Market Value Tops Wal-Mart's -- Market Talk | Dow Jones Institutional News |
| 10/28/2014 | 3:06:00 PM | 10/28/2014 | Alibaba's Market Value Tops Wal-Mart's -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 6:38:00 PM | 10/28/2014 | Slip-Up Cost RBC Role in Alibaba IPO | Dow Jones Institutional News |
| 10/28/2014 | 8:44:00 PM | 10/29/2014 | Alibaba-Apple Payment Alliance Would Face Hurdles | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 8:45:00 PM | 10/29/2014 | Alibaba-Apple Payment Alliance Would Face Hurdles -3- | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 8:45:00 PM | 10/29/2014 | Alibaba-Apple Payment Alliance Would Face Hurdles -2- | Dow Jones Newswires Chinese (English) |
| 10/28/2014 | 8:52:00 PM | 10/29/2014 | Alibaba-Apple Payment Alliance Would Face Hurdles | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 12:57:00 AM | 10/29/2014 | Alibaba vs Amazon: 3rd Party Hosting Wins, Deutsche Says $112 -- Barron's Blog | Dow Jones Institutional News |
| 10/29/2014 | 1:48:00 AM | 10/29/2014 | Alibaba: Do I Hear $120? Yes, Nomura Just Said That -- Barron's Blog | Dow Jones Institutional News |
| 10/29/2014 | 3:39:00 AM | 10/29/2014 | Xiaomi's US$1 Billion Loan Draws 29 Banks, More Than Alibaba's $8B Loan Last Year | Dow Jones Institutional News |
| 10/29/2014 | 3:41:00 AM | 10/29/2014 | Xiaomi's US$1 Billion Loan Draws 29 Banks, More Than Alibaba's $8B Loan Last Year | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 4:50:00 AM | 10/29/2014 | Alibaba: $125? Yes, Really, Says Pacific Crest -- Barron's Blog | Dow Jones Institutional News |
| 10/29/2014 | 6:23:00 AM | 10/29/2014 | Alibaba Group Holding Started at Buy by Citigroup | Dow Jones Institutional News |
| 10/29/2014 | 6:27:00 AM | 10/29/2014 | Alibaba Group Holding Started at Buy by Citigroup | Dow Jones Institutional News |
| 10/29/2014 | 7:08:00 AM | 10/29/2014 | Alibaba vs Amazon: 3rd Party Hosting Wins | Dow Jones Top North American Equities Stories |
| 10/29/2014 | 7:47:00 AM | 10/29/2014 | Goldman, Alibaba's IPO "Stabilization Agent", Says Hold -- Barron's Blog | Dow Jones Institutional News |
| 10/29/2014 | 8:28:00 AM | 10/29/2014 | Alibaba Started at Outperform by Pacific Crest >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:28:00 AM | 10/29/2014 | Alibaba Started at Outperform by Pacific Crest >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:31:00 AM | 10/29/2014 | Alibaba Started at Overweight by JPMorgan >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:31:00 AM | 10/29/2014 | Alibaba Started at Buy by Morgan Stanley >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:31:00 AM | 10/29/2014 | Alibaba Started at Buy by Deutsche Bank >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:32:00 AM | 10/29/2014 | Alibaba Started at Buy by Citigroup >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:32:00 AM | 10/29/2014 | Alibaba Started at Outperform by Credit Suisse >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:32:00 AM | 10/29/2014 | Alibaba Started at Outperform by Credit Suisse >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:32:00 AM | 10/29/2014 | Alibaba Started at Overweight by JPMorgan >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:32:00 AM | 10/29/2014 | Alibaba Started at Buy by Morgan Stanley >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:32:00 AM | 10/29/2014 | Alibaba Started at Buy by Deutsche Bank >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:33:00 AM | 10/29/2014 | Alibaba Started at Buy by Citigroup >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:47:00 AM | 10/29/2014 | Alibaba Started at Neutral by Goldman Sachs >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:47:00 AM | 10/29/2014 | Alibaba Started at Neutral by Goldman Sachs >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:51:00 AM | 10/29/2014 | Alibaba Started at Buy by Evercore Partners >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:52:00 AM | 10/29/2014 | Alibaba Started at Buy by Evercore Partners >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:52:00 AM | 10/29/2014 | Alibaba Started at Buy by Topeka Capital Markets >BABA | Dow Jones Institutional News |
| 10/29/2014 | 8:53:00 AM | 10/29/2014 | Alibaba Started at Buy by Topeka Capital Markets >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:57:00 AM | 10/29/2014 | Alibaba Underwriters Join Its Other Cheerleaders -- Market Talk | Dow Jones Institutional News |
| 10/29/2014 | 8:57:00 AM | 10/29/2014 | Alibaba Underwriters Join Its Other Cheerleaders -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:59:00 AM | 10/29/2014 | Alibaba Started at Buy by Stifel Nicolaus >BABA | Dow Jones Institutional News |
| 10/29/2014 | 9:01:00 AM | 10/29/2014 | Alibaba Started at Buy by Stifel Nicolaus >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 9:15:00 AM | 10/29/2014 | Alibaba Started at Outperform by Raymond James >BABA | Dow Jones Institutional News |
| 10/29/2014 | 9:16:00 AM | 10/29/2014 | Goldman Only Goes Neutral on Alibaba -- Market Talk | Dow Jones Institutional News |
| 10/29/2014 | 9:16:00 AM | 10/29/2014 | Alibaba Underwriters Join Its Other Cheerleaders -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 9:16:00 AM | 10/29/2014 | Alibaba Started at Outperform by Raymond James >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 9:32:00 AM | 10/29/2014 | Alibaba Started at Buy by SunTrust Robinson Humphrey >BABA | Dow Jones Institutional News |
| 10/29/2014 | 9:33:00 AM | 10/29/2014 | Alibaba Started at Buy by SunTrust Robinson Humphrey >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 9:34:00 AM | 10/29/2014 | Alibaba Started at Outperform by RBC >BABA | Dow Jones Institutional News |
| 10/29/2014 | 9:35:00 AM | 10/29/2014 | Alibaba Started at Outperform by RBC >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 10:57:00 AM | 10/29/2014 | Alibaba Finds More Friends on Wall Street | Dow Jones Institutional News |
| 10/29/2014 | 3:44:00 PM | 10/29/2014 | Alibaba vs Amazon: 3rd Party Hosting Wins | Dow Jones Top Global Market Stories |
| 10/29/2014 | 4:47:00 PM | 10/30/2014 | Alibaba Started at Outperform by Wells Fargo >BABA | Dow Jones Institutional News |
| 10/29/2014 | 4:50:00 PM | 10/30/2014 | Alibaba Started at Outperform by Wells Fargo >BABA | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 5:38:00 PM | 10/30/2014 | Alibaba's Jack Ma Romances Hollywood | Dow Jones Institutional News |
| 10/29/2014 | 7:47:00 PM | 10/30/2014 | Alibaba Retreats On Wall Street's Choral Fantasy -- Barron's Blog | Dow Jones Institutional News |
| 10/29/2014 | 8:37:00 PM | 10/30/2014 | Alibaba's Jack Ma Romances Hollywood | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 8:38:00 PM | 10/30/2014 | Alibaba's Jack Ma Romances Hollywood -2- | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 9:18:00 PM | 10/30/2014 | Alibaba's Underwriters Are Bullish on the Stock -2- | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 9:18:00 PM | 10/30/2014 | Alibaba's Underwriters Are Bullish on the Stock | Dow Jones Newswires Chinese (English) |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 10/29/2014 | 9:19:00 PM | 10/30/2014 | Alibaba's Underwriters Are Bullish on the Stock -3- | Dow Jones Newswires Chinese (English) |
| 10/29/2014 | 10:51:00 PM | 10/30/2014 | Nomura Rates Alibaba a Buy With 20%-Plus Upside -- Market Talk | Dow Jones Institutional News |
| 10/29/2014 | 10:59:00 PM | 10/30/2014 | Nomura Rates Alibaba a Buy With 20%-Plus Upside -- Market Talk | Dow Jones Institutional News |
| 10/29/2014 | 11:00:00 PM | 10/30/2014 | Press Release: Youku Tudou and Alibaba Group Collaborate to Innovate Online Video Mar | Dow Jones Institutional News |
| 10/29/2014 | 11:04:00 PM | 10/30/2014 | Youku Tudou, Alibaba to Collaborate on Online Video Marketing | Dow Jones Newswires Chinese (English) |
| 10/30/2014 | 2:04:00 AM | 10/30/2014 | No Surprise, Alibaba Bookrunners Are Bullish on Alibaba -- Market Talk | Dow Jones Institutional News |
| 10/30/2014 | 2:33:00 AM | 10/30/2014 | No Surprise, Alibaba Bookrunners Are Bullish on Alibaba -- Market Talk | Dow Jones Newswires Chinese (English) |
| 10/30/2014 | 6:03:00 AM | 10/30/2014 | After Alibaba, Xiaomi Lures 29 Banks for Loan | Dow Jones Newswires Korean (English) |
| 10/30/2014 | 7:32:00 AM | 10/30/2014 | Alibaba Set for 30% Annual Growth -- Barron's | Dow Jones Institutional News |
| 10/30/2014 | 10:54:00 AM | 10/30/2014 | Alibaba's Jack Ma Romances Hollywood | Dow Jones Top North American Equities Stories |
| 10/30/2014 | 11:29:00 AM | 10/30/2014 | Alibaba's Jack Ma Romances Hollywood | Dow Jones Top Global Market Stories |
| 10/31/2014 | 7:05:00 AM | 10/31/2014 | Alibaba Set for 30% Annual Growth -- Barron's | Dow Jones Institutional News |
| 11/1/2014 | 12:06:00 AM | 11/3/2014 | Why Alibaba Will Flatten Its Rival --Barron's | Dow Jones Institutional News |
| 11/2/2014 | 7:02:00 AM | 11/3/2014 | Investors Eagerly Await Alibaba's Results | Dow Jones Institutional News |
| 11/2/2014 | 5:30:00 PM | 11/3/2014 | Alibaba Profit, Revenue Seen Rising 45% in First Results After IPO -- Earnings Preview | Dow Jones Institutional News |
| 11/2/2014 | 6:49:00 PM | 11/3/2014 | Alibaba Profit, Revenue Seen Rising 45% in First Results After IPO -- Earnings Preview | Dow Jones Institutional News |
| 11/2/2014 | 8:30:00 PM | 11/3/2014 | How Alibaba Plans To Help U.S. Exporters -- WSJ.D Live Report | Dow Jones Institutional News |
| 11/2/2014 | 9:08:00 PM | 11/3/2014 | Investors Eagerly Await Alibaba's Results | Dow Jones Newswires Chinese (English) |
| 11/2/2014 | 9:09:00 PM | 11/3/2014 | Investors Eagerly Await Alibaba's Results -4- | Dow Jones Newswires Chinese (English) |
| 11/2/2014 | 9:09:00 PM | 11/3/2014 | Investors Eagerly Await Alibaba's Results -3- | Dow Jones Newswires Chinese (English) |
| 11/2/2014 | 9:09:00 PM | 11/3/2014 | Investors Eagerly Await Alibaba's Results -2- | Dow Jones Newswires Chinese (English) |
| 11/2/2014 | 9:16:00 PM | 11/3/2014 | Alibaba Profit, Revenue Seen Rising 45% in First Results After IPO -2- | Dow Jones Newswires Chinese (English) |
| 11/2/2014 | 9:16:00 PM | 11/3/2014 | Alibaba Profit, Revenue Seen Rising 45% in First Results After IPO | Dow Jones Newswires Chinese (English) |
| 11/3/2014 | 12:01:00 AM | 11/3/2014 | How Alibaba Plans To Help U.S. Exporters -- WSJ.D Live Report | Dow Jones Newswires Chinese (English) |
| 11/3/2014 | 12:02:00 AM | 11/3/2014 | How Alibaba Plans To Help U.S. Exporters -- WSJ.D Live Report -3- | Dow Jones Newswires Chinese (English) |
| 11/3/2014 | 12:02:00 AM | 11/3/2014 | How Alibaba Plans To Help U.S. Exporters -- WSJ.D Live Report -2- | Dow Jones Newswires Chinese (English) |
| 11/3/2014 | 12:03:00 AM | 11/3/2014 | How Alibaba Plans To Help U.S. Exporters -- WSJ.D Live Report -4- | Dow Jones Newswires Chinese (English) |
| 11/3/2014 | 1:06:00 AM | 11/3/2014 | Investors Eagerly Await Alibaba's Results -4- | Dow Jones Newswires Chinese (English) |
| 11/3/2014 | 5:34:00 AM | 11/3/2014 | How Alibaba Plans to Help U.S. Exporters | Dow Jones Newswires Korean (English) |
| 11/3/2014 | 12:49:00 PM | 11/3/2014 | Investors Eagerly Await Alibaba's Results | Dow Jones Top North American Equities Stories |
| 11/3/2014 | 12:50:00 PM | 11/3/2014 | Don't First Look at Alibaba's EPS, Revenue -- Market Talk | Dow Jones Institutional News |
| 11/3/2014 | 12:52:00 PM | 11/3/2014 | Don't First Look at Alibaba's EPS, Revenue -- Market Talk | Dow Jones Institutional News |
| 11/3/2014 | 1:49:00 PM | 11/3/2014 | Investors Eagerly Await Alibaba's Results | Dow Jones Top Global Market Stories |
| 11/3/2014 | 3:07:00 PM | 11/3/2014 | Wedbush: 30% Growth for Alibaba -- Barron's Blog | Dow Jones Institutional News |
| 11/3/2014 | 4:18:00 PM | 11/4/2014 | Options Market Expecting Good News from Alibaba | Dow Jones Institutional News |
| 11/3/2014 | 9:17:00 PM | 11/4/2014 | Deutsche: Alibaba Hosts 3rd Parties -- And Merchants Like It -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2014 | 2:46:00 AM | 11/4/2014 | Alibaba Revenue Seen Rising 45% in First Results After IPO | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 2:48:00 AM | 11/4/2014 | Alibaba Revenue Seen Rising 45% in First Results After IPO -2- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 2:51:00 AM | 11/4/2014 | Alibaba Revenue Seen Rising 45% in First Results After IPO -3- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:00:00 AM | 11/4/2014 | Press Release: Alibaba Group Announces September Quarter 2014 Results | Dow Jones Institutional News |
| 11/4/2014 | 7:03:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Rev $2.74B >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:03:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Mobile Rev $606M>BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:03:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Net $494M >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:03:00 AM | 11/4/2014 | Alibaba Group Holding 2Q EPS 20c >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:04:00 AM | 11/4/2014 | Alibaba Group: 217M Monthly Active Users On Mobile Commerce Apps In September | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:04:00 AM | 11/4/2014 | Alibaba Group: Annual Active Buyers Increased 52% >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:04:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Gross Merchandise Volume Up 49%>BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:04:00 AM | 11/4/2014 | Alibaba Group Holding: Annual Active Buyers Increase 52% Year-on-Year | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:04:00 AM | 11/4/2014 | Alibaba Group: Significant 3Q Growth Across Key Operating Metrics >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:04:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Adj EPS 45c >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:05:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Adj EBITDA $1.38B>BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:05:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Income From Ops $708M>BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:06:00 AM | 11/4/2014 | Alibaba 3Q China Retail Marketplaces Gross Merchandise Volume Rose 49% >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:06:00 AM | 11/4/2014 | Alibaba Group: $95B In Mobile GMV For 12 Months Ended September | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:07:00 AM | 11/4/2014 | Strong Initial Results From Alibaba -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 7:08:00 AM | 11/4/2014 | Strong Initial Results From Alibaba -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 7:08:00 AM | 11/4/2014 | Alibaba Group 3Q Non-GAAP Ebitda $1.38B >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:09:00 AM | 11/4/2014 | Alibaba Group 3Q Net Cash Provided By Operating Activities $955M >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:09:00 AM | 11/4/2014 | Alibaba Group 3Q Free Cash Flow $1.46B >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:09:00 AM | 11/4/2014 | Alibaba Group 3Q Mobile Revenue $606M >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:09:00 AM | 11/4/2014 | Alibaba Group 3Q Capital Spending $553M >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:09:00 AM | 11/4/2014 | Alibaba 3Q-End Cash, Equivalents, Short-Term Investments $17.9B | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:12:00 AM | 11/4/2014 | Alibaba Revenue Rises 54% | Dow Jones Institutional News |
| 11/4/2014 | 7:18:00 AM | 11/4/2014 | Alibaba's Profit Falls, Revenue Jumps | Dow Jones Top North American Equities Stories |
| 11/4/2014 | 7:19:00 AM | 11/4/2014 | Alibaba Group: Net Declined as Share-Based Compensation More Than Tripled Due to Gr | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:20:00 AM | 11/4/2014 | Alibaba Profit Falls, Revenue Jumps | Dow Jones Institutional News |
| 11/4/2014 | 7:23:00 AM | 11/4/2014 | Alibaba's Profit Falls, Revenue Jumps | Dow Jones Top News & Commentary |
| 11/4/2014 | 7:24:00 AM | 11/4/2014 | Alibaba's Profit Falls, Revenue Jumps | Dow Jones Top Global Market Stories |
| 11/4/2014 | 7:25:00 AM | 11/4/2014 | Alibaba Revenue Rises 54%--Update | Dow Jones Institutional News |
| 11/4/2014 | 7:26:00 AM | 11/4/2014 | Alibaba Group Holding 2Q Rev $2.74B >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:27:00 AM | 11/4/2014 | Alibaba 3Q China Retail Marketplaces Gross Merchandise Volume Rose 49% >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:28:00 AM | 11/4/2014 | Alibaba Group 3Q Free Cash Flow $1.46B >BABA | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:28:00 AM | 11/4/2014 | Strong Initial Results From Alibaba -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 7:32:00 AM | 11/4/2014 | Alibaba: Q3 Beat, No Growth Slowdown, Mobile Gained; Margin Weaker -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2014 | 7:35:00 AM | 11/4/2014 | Alibaba Profit Falls, Revenue Jumps | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:37:00 AM | 11/4/2014 | Alibaba Revenue Rises 54% | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:40:00 AM | 11/4/2014 | Alibaba: Mobile GMV Accounts For 35.8% of Total GMV | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:41:00 AM | 11/4/2014 | Alibaba: Mobile GMV Accounts For 35.8% of Total GMV | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:54:00 AM | 11/4/2014 | Alibaba Reports 54% Rise In Revenue--2nd Update | Dow Jones Institutional News |
| 11/4/2014 | 7:56:00 AM | 11/4/2014 | Alibaba Revenue Rises 54% -2- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 8:12:00 AM | 11/4/2014 | Alibaba's Mobile Monetization Rate Rises -- Market Talk | Dow Jones Institutional News |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/4/2014 | 8:12:00 AM | 11/4/2014 | Alibaba's Mobile Monetization Rate Rises -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 8:21:00 AM | 11/4/2014 | Alibaba Revenue Rises 54% | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 8:25:00 AM | 11/4/2014 | Alibaba's Mobile Monetization Rate Rises -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 8:27:00 AM | 11/4/2014 | Alibaba Q3: Mobile Monetization Rate Jumped; No Guidance -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2014 | 8:28:00 AM | 11/4/2014 | Alibaba Reports 54% Rise In Revenue--3rd Update | Dow Jones Institutional News |
| 11/4/2014 | 8:44:00 AM | 11/4/2014 | Alibaba M&A Strategy Focused on Long Term -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 8:44:00 AM | 11/4/2014 | Alibaba M&A Strategy Focused on Long Term -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 9:16:00 AM | 11/4/2014 | Alibaba M&A Strategy Focused on Long Term -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 9:19:00 AM | 11/4/2014 | Alibaba Reports 54% Rise In Revenue-- Update -2- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 9:19:00 AM | 11/4/2014 | Alibaba Reports 54% Rise In Revenue-- Update | Dow Jones Institutional News |
| 11/4/2014 | 9:21:00 AM | 11/4/2014 | Alibaba Reports 54% Rise In Revenue-- Update -3- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 9:31:00 AM | 11/4/2014 | No 'Wow Factor' From Alibaba's Report -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 9:31:00 AM | 11/4/2014 | No 'Wow Factor' From Alibaba's Report -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 10:17:00 AM | 11/4/2014 | China's Online Firm Alibaba Sees Revenue Soar | Dow Jones Institutional News |
| 11/4/2014 | 10:51:00 AM | 11/4/2014 | Alibaba's Big Earnings Gap -- Heard on the Street | Dow Jones Institutional News |
| 11/4/2014 | 11:28:00 AM | 11/4/2014 | Alibaba's Profit Falls, Revenue Jumps -- 4th Update | Dow Jones Institutional News |
| 11/4/2014 | 11:38:00 AM | 11/4/2014 | Alibaba's Rise Looks Like Boon for Fidelity, T. Rowe Price -- Barron's Blog | Dow Jones Institutional News |
| 11/4/2014 | 11:43:00 AM | 11/4/2014 | Alibaba's Profit Falls, Revenue Jumps -- 4th Update | Dow Jones Institutional News |
| 11/4/2014 | 12:02:00 PM | 11/4/2014 | Cantor Raises Alibaba Price Target to $110 -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 12:02:00 PM | 11/4/2014 | Cantor Raises Alibaba Price Target to $110 -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 1:04:00 PM | 11/4/2014 | Alibaba's Profit Falls, Revenue Jumps--5th Update | Dow Jones Institutional News |
| 11/4/2014 | 1:19:00 PM | 11/4/2014 | Alibaba's Profit Falls, Revenue Jumps--5th Update | Dow Jones Institutional News |
| 11/4/2014 | 3:05:00 PM | 11/4/2014 | Susquehanna Another Alibaba Target Hiker -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 3:05:00 PM | 11/4/2014 | Susquehanna Another Alibaba Target Hiker -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 3:25:00 PM | 11/4/2014 | Alibaba's Analysts Say Buy! | Dow Jones Institutional News |
| 11/4/2014 | 3:54:00 PM | 11/4/2014 | 5 Things to Read Today: Midterm Elections 2014, Alibaba's Profit Falls and More | Dow Jones Institutional News |
| 11/4/2014 | 7:45:00 PM | 11/5/2014 | Alibaba's Analysts Say Buy! -3- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:45:00 PM | 11/5/2014 | Alibaba's Analysts Say Buy! -2- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:45:00 PM | 11/5/2014 | Alibaba's Analysts Say Buy! | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:46:00 PM | 11/5/2014 | Alibaba's Analysts Say Buy! -5- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:46:00 PM | 11/5/2014 | Alibaba's Analysts Say Buy! -4- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:51:00 PM | 11/5/2014 | Alibaba's Analysts Say Buy! | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 7:52:00 PM | 11/5/2014 | Alibaba's Wide Divide On Earnings -- Heard On The Street | Dow Jones Institutional News |
| 11/4/2014 | 8:29:00 PM | 11/5/2014 | Alibaba's Big Earnings Gap | Dow Jones Top Global Market Stories |
| 11/4/2014 | 9:49:00 PM | 11/5/2014 | Alibaba's Big Earnings Gap -- Heard on the Street -2- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 9:49:00 PM | 11/5/2014 | Alibaba's Big Earnings Gap -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 9:50:00 PM | 11/5/2014 | Alibaba Revenue Lifted by User, Mobile Growth | Dow Jones Institutional News |
| 11/4/2014 | 9:50:00 PM | 11/5/2014 | Alibaba's Big Earnings Gap -- Heard on the Street -3- | Dow Jones Newswires Chinese (English) |
| 11/4/2014 | 10:19:00 PM | 11/5/2014 | Don't Be Fooled by the Profit Drop, Alibaba Results Are Good -- Market Talk | Dow Jones Institutional News |
| 11/4/2014 | 10:44:00 PM | 11/5/2014 | Don't Be Fooled by the Profit Drop, Alibaba Results Are Good -- Market Talk | Dow Jones Institutional News |
| 11/5/2014 | 12:40:00 AM | 11/5/2014 | Softbank Slumps On Sprint, But How About Alibaba Bump? -- Barron's Blog | Dow Jones Institutional News |
| 11/5/2014 | 3:45:00 AM | 11/5/2014 | Alibaba: Post Q3, Wall Street Tweaks Up TP To $112 -- Barron's Blog | Dow Jones Institutional News |
| 11/5/2014 | 6:34:00 AM | 11/5/2014 | Alibaba's Big Earnings Gap | Dow Jones Top North American Equities Stories |
| 11/7/2014 | 6:30:00 AM | 11/7/2014 | Press Release: Alibaba Group Will Host Sixth Annual 11.11 Shopping Festival | Dow Jones Institutional News |
| 11/9/2014 | 6:01:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba | Dow Jones Institutional News |
| 11/9/2014 | 10:26:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba -2- | Dow Jones Newswires Chinese (English) |
| 11/9/2014 | 10:26:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba | Dow Jones Newswires Chinese (English) |
| 11/9/2014 | 10:27:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba -3- | Dow Jones Newswires Chinese (English) |
| 11/9/2014 | 10:28:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba -6- | Dow Jones Newswires Chinese (English) |
| 11/9/2014 | 10:28:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba -5- | Dow Jones Newswires Chinese (English) |
| 11/9/2014 | 10:28:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba -4- | Dow Jones Newswires Chinese (English) |
| 11/9/2014 | 11:37:00 PM | 11/10/2014 | Quiet Before Storm At Alibaba Delivery Firm | Dow Jones Institutional News |
| 11/9/2014 | 11:44:00 PM | 11/10/2014 | Quiet Before Storm At Alibaba Delivery Firm | Dow Jones Top Global Market Stories |
| 11/9/2014 | 11:52:00 PM | 11/10/2014 | Alibaba Buffs a Key Business Metric | Dow Jones Institutional News |
| 11/10/2014 | 2:13:00 AM | 11/10/2014 | Quiet Before Storm At Alibaba Delivery Firm | Dow Jones Newswires Chinese (English) |
| 11/10/2014 | 2:18:00 AM | 11/10/2014 | Quiet Before Storm At Alibaba Delivery Firm -2- | Dow Jones Newswires Chinese (English) |
| 11/10/2014 | 3:43:00 AM | 11/10/2014 | Should Alibaba's Singles' Day Volume Be 25% Smaller? | Dow Jones Institutional News |
| 11/10/2014 | 5:14:00 AM | 11/10/2014 | Alibaba: Singles Day, What To Expect This Year? -- Barron's Blog | Dow Jones Institutional News |
| 11/10/2014 | 5:51:00 AM | 11/10/2014 | Should Alibaba's Singles' Day Volume Be 25% Smaller? | Dow Jones Newswires Chinese (English) |
| 11/10/2014 | 5:56:00 AM | 11/10/2014 | Should Alibaba's Singles' Day Volume Be 25% Smaller? -2- | Dow Jones Newswires Chinese (English) |
| 11/10/2014 | 6:34:00 AM | 11/10/2014 | Quiet Before Storm At Alibaba Delivery Firm | Dow Jones Top North American Equities Stories |
| 11/10/2014 | 6:34:00 AM | 11/10/2014 | Crucial Business Day Looms for Alibaba | Dow Jones Top North American Equities Stories |
| 11/10/2014 | 1:32:00 PM | 11/10/2014 | Press Release: Alibaba Group Generated US$2 Billion in GMV in First Hour of 11.11 Shop | Dow Jones Institutional News |
| 11/10/2014 | 1:34:00 PM | 11/10/2014 | Alibaba Group Generated $2 Billion In GMV In First Hour of Nov. 11 Shopping Festival | Dow Jones Newswires Chinese (English) |
| 11/10/2014 | 3:14:00 PM | 11/10/2014 | Crucial Business Day Looms for Alibaba | Dow Jones Top Global Market Stories |
| 11/10/2014 | 11:00:00 PM | 11/11/2014 | How to Invest in Alibaba As Shares Keep Rising -- Barron's Asia | Dow Jones Institutional News |
| 11/11/2014 | 12:15:00 AM | 11/11/2014 | Alibaba: Further Mobile Gains On Singles' Day; 86% Market Share -- Barron's Blog | Dow Jones Institutional News |
| 11/11/2014 | 12:35:00 AM | 11/11/2014 | Alibaba: Singles Day Transaction Volume Tops 2013 Record of RMB36.2 Billion | Dow Jones Institutional News |
| 11/11/2014 | 12:37:00 AM | 11/11/2014 | Alibaba: Singles Day Transaction Volume Tops 2013 Record of RMB36.2 Billion | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 1:12:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record | Dow Jones Institutional News |
| 11/11/2014 | 1:24:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record | Dow Jones Top Global Market Stories |
| 11/11/2014 | 1:51:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record | Dow Jones Institutional News |
| 11/11/2014 | 1:52:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record -2- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 1:55:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record -2- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 3:12:00 AM | 11/11/2014 | Alibaba Exec: Would Be Good for Alibaba Financial Affiliate to Become Public Company | Dow Jones Institutional News |
| 11/11/2014 | 3:16:00 AM | 11/11/2014 | Alibaba Exec: Would Be Good for Alibaba Financial Affiliate to Become Public Company | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 3:17:00 AM | 11/11/2014 | Alibaba Exec: IPO Possible in Future, Focus now Is on Other Things | Dow Jones Institutional News |
| 11/11/2014 | 3:17:00 AM | 11/11/2014 | Alibaba Exec: IPO Possible in Future, Focus now Is on Other Things | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 4:19:00 AM | 11/11/2014 | Alibaba Exec: Talks With Apple Focusing on Payments in China Market | Dow Jones Institutional News |
| 11/11/2014 | 4:20:00 AM | 11/11/2014 | Alibaba Exec: Alipay Providing Back-End Services For Apple Pay a Possible Scenario | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 4:20:00 AM | 11/11/2014 | Alibaba Exec: Alibaba Financial Affiliate in Talks With Apple About Possible Payment C | Dow Jones Newswires Chinese (English) |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/11/2014 | 4:23:00 AM | 11/11/2014 | Alibaba Exec: Seeking Alliances in Many Areas Including Entertainment | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 4:24:00 AM | 11/11/2014 | Alibaba Exec: Discussing Possible Alliances With Many Messaging Apps Including Line | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 4:24:00 AM | 11/11/2014 | Alibaba Exec: No Specific Limit to Budget For Acquisitions | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 4:25:00 AM | 11/11/2014 | Alibaba Exec: Room For Growth Given Low E-Commerce Penetration in China | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 4:44:00 AM | 11/11/2014 | Alibaba Exec: No Timeframe for Possible IPO of Financial Affiliate | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 5:56:00 AM | 11/11/2014 | Alibaba, Apple Talks on Payments Tie-Up Focused on China -- Update | Dow Jones Institutional News |
| 11/11/2014 | 6:14:00 AM | 11/11/2014 | Alibaba, Apple Talks on Payments Tie-Up Focused on China | Dow Jones Top Global Market Stories |
| 11/11/2014 | 6:24:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record | Dow Jones Top North American Equities Stories |
| 11/11/2014 | 6:24:00 AM | 11/11/2014 | Alibaba, Apple Talks on Payments Tie-Up Focused on China | Dow Jones Top North American Equities Stories |
| 11/11/2014 | 7:30:00 AM | 11/11/2014 | Alibaba, Apple Talks on Payments Tie-Up Focused on China -- Update | Dow Jones Institutional News |
| 11/11/2014 | 7:30:00 AM | 11/11/2014 | Alibaba, Apple Talks on Payments Tie-Up Focused on China | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 8:33:00 AM | 11/11/2014 | Press Release: Alibaba Group Generated US$8 Billion in GMV with a Few Hours Left of 1 | Dow Jones Institutional News |
| 11/11/2014 | 8:35:00 AM | 11/11/2014 | Alibaba Group Generated US$8 B In GMV With A Few Hours Left Of 11.11 Shopping Fes | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 8:41:00 AM | 11/11/2014 | Alibaba Puts Thanksgiving Weekend in Perspective -- Market Talk | Dow Jones Institutional News |
| 11/11/2014 | 8:41:00 AM | 11/11/2014 | Alibaba Puts Thanksgiving Weekend in Perspective -- Market Talk | Dow Jones Institutional News |
| 11/11/2014 | 9:01:00 AM | 11/11/2014 | Alibaba Puts Thanksgiving Weekend in Perspective -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 10:17:00 AM | 11/11/2014 | Alibaba's Jack Ma: We Will Take Alipay Public -CNBC | Dow Jones Institutional News |
| 11/11/2014 | 10:24:00 AM | 11/11/2014 | Alibaba's Jack Ma: We Will Take Alipay Public -CNBC | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 10:59:00 AM | 11/11/2014 | Alibaba's Jack Ma: We Will Take Alipay Public -CNBC | Dow Jones Top Global Market Stories |
| 11/11/2014 | 11:00:00 AM | 11/11/2014 | Alibaba's Ma: We Will Take Alipay Public | Dow Jones Institutional News |
| 11/11/2014 | 11:02:00 AM | 11/11/2014 | Alibaba's Jack Ma: We Will Take Alipay Public -CNBC | Dow Jones Institutional News |
| 11/11/2014 | 11:04:00 AM | 11/11/2014 | Alibaba's Jack Ma: We Will Take Alipay Public -CNBC | Dow Jones Top North American Equities Stories |
| 11/11/2014 | 11:15:00 AM | 11/11/2014 | Alibaba's Ma: We Will Take Alipay Public | Dow Jones Institutional News |
| 11/11/2014 | 11:16:00 AM | 11/11/2014 | Alibaba: Singles Day Shopping Event Transaction Volume Totals $9.3B | Dow Jones Institutional News |
| 11/11/2014 | 11:19:00 AM | 11/11/2014 | Alibaba: Singles Day Shopping Event Transaction Volume Totals $9.3B | Dow Jones Institutional News |
| 11/11/2014 | 11:22:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record | Dow Jones Institutional News |
| 11/11/2014 | 11:22:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record | Dow Jones Top News & Commentary |
| 11/11/2014 | 11:32:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 11:43:00 AM | 11/11/2014 | Alibaba Makes the Most of Singles Day, and Plans to IPO Alipay | Dow Jones Institutional News |
| 11/11/2014 | 11:45:00 AM | 11/11/2014 | Alibaba Breaks Singles' Day Record -- Update | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 1:49:00 PM | 11/11/2014 | Press Release: Alibaba Group Generated US$9.3 Billion in GMV on 11.11 Shopping Festiv | Dow Jones Institutional News |
| 11/11/2014 | 7:59:00 PM | 11/12/2014 | Alibaba Breaks Singles' Day Record -- Update | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 8:00:00 PM | 11/12/2014 | Alibaba Breaks Singles' Day Record -- Update -2- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 8:00:00 PM | 11/12/2014 | Alibaba Breaks Singles' Day Record -- Update -3- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 8:01:00 PM | 11/12/2014 | Alibaba Breaks Singles' Day Record -- Update -4- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 8:02:00 PM | 11/12/2014 | Alibaba Breaks Singles' Day Record -- Update -5- | Dow Jones Newswires Chinese (English) |
| 11/11/2014 | 8:04:00 PM | 11/12/2014 | Alibaba Breaks Singles' Day Record -- Update | Dow Jones Newswires Chinese (English) |
| 11/12/2014 | 3:06:00 AM | 11/12/2014 | Alibaba Establishes Singles' Day Record | Dow Jones Newswires Korean (English) |
| 11/12/2014 | 10:03:00 AM | 11/12/2014 | Alibaba Now Bigger Than P&G, GE and Wells Fargo | Dow Jones Institutional News |
| 11/12/2014 | 6:50:00 PM | 11/13/2014 | Alibaba Now Bigger Than P&G, GE and Wells Fargo | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 8:39:00 AM | 11/13/2014 | Press Release: Alibaba Group Announces Proposed Offering of Senior Unsecured Notes | Dow Jones Institutional News |
| 11/13/2014 | 8:40:00 AM | 11/13/2014 | Alibaba Group Announces Proposed Offering Of Senior Unsecured Notes | Dow Jones Institutional News |
| 11/13/2014 | 8:41:00 AM | 11/13/2014 | Alibaba Says Principal Amount, Interest Rates, Maturity Dates and Other Terms Haven't Be | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 8:43:00 AM | 11/13/2014 | Alibaba to Use Net Proceeds Primarily to Refinance Existing Credit Facilities>BABA | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 8:52:00 AM | 11/13/2014 | Press Release: Fitch Assigns First-Time 'A+' Rating to Alibaba, Proposed Notes | Dow Jones Institutional News |
| 11/13/2014 | 8:59:00 AM | 11/13/2014 | S&P Rates Alibaba Group 'A+' With Stbl Otlk; Notes Rated 'A+' | Dow Jones Institutional News |
| 11/13/2014 | 9:03:00 AM | 11/13/2014 | Moody's Assigns First-time A1 Ratings To Alibaba; Outlook Stable | Dow Jones Institutional News |
| 11/13/2014 | 9:27:00 AM | 11/13/2014 | Alibaba Group: To Offer Unsecured Notes in U.S. | Dow Jones Institutional News |
| 11/13/2014 | 10:02:00 AM | 11/13/2014 | Alibaba to Tap Bond Market for Up to $8 Billion | Dow Jones Top News & Commentary |
| 11/13/2014 | 10:02:00 AM | 11/13/2014 | Alibaba to Offer Unsecured Notes to Refinance Some of its Debt | Dow Jones Institutional News |
| 11/13/2014 | 10:21:00 AM | 11/13/2014 | Alibaba to Offer Unsecured Notes to Refinance Some of its Debt | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 1:35:00 PM | 11/13/2014 | Alibaba Looking to Raise as Much as $8 Billion in Bond Offering -- Source | Dow Jones Institutional News |
| 11/13/2014 | 1:36:00 PM | 11/13/2014 | Alibaba Looking to Raise as Much as $8 Billion in Bond Offering -- Source | Dow Jones Institutional News |
| 11/13/2014 | 1:38:00 PM | 11/13/2014 | Alibaba Looking to Raise as Much as $8 Billion in Bond Offering -- Source | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 1:39:00 PM | 11/13/2014 | Alibaba Holding Roadshow Next Week, Bond Sale to Follow -- Investors | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 2:18:00 PM | 11/13/2014 | Alibaba Plans to Raise as Much as $8 Billion in Bond Offering | Dow Jones Institutional News |
| 11/13/2014 | 2:19:00 PM | 11/13/2014 | Alibaba Plans $8 Billion Bond Sale | Dow Jones Top North American Equities Stories |
| 11/13/2014 | 2:19:00 PM | 11/13/2014 | Alibaba Plans $8 Billion Bond Sale | Dow Jones Top Global Market Stories |
| 11/13/2014 | 2:23:00 PM | 11/13/2014 | Alibaba to Tap Bond Market for Up to $8 Billion--Update | Dow Jones Institutional News |
| 11/13/2014 | 2:23:00 PM | 11/13/2014 | Alibaba to Tap Bond Market for Up to $8 Billion--Update | Dow Jones Institutional News |
| 11/13/2014 | 2:33:00 PM | 11/13/2014 | Alibaba Looks to Raise as Much as $8 Billion in Bond Offering | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 3:34:00 PM | 11/13/2014 | While Alibaba Gets High Grade, Twitter in Junk -- Market Talk | Dow Jones Institutional News |
| 11/13/2014 | 3:34:00 PM | 11/13/2014 | While Alibaba Gets High Grade, Twitter in Junk -- Market Talk | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 6:56:00 PM | 11/14/2014 | Alibaba to Tap Bond Market for Up to $8 Billion--Update -2- | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 6:56:00 PM | 11/14/2014 | Alibaba to Tap Bond Market for Up to $8 Billion--Update | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 6:57:00 PM | 11/14/2014 | Alibaba to Tap Bond Market for Up to $8 Billion--Update -3- | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 6:58:00 PM | 11/14/2014 | Alibaba to Tap Bond Market for Up to $8 Billion--Update -4- | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 7:11:00 PM | 11/14/2014 | Alibaba Plans $8 Billion Bond Sale | Dow Jones Newswires Chinese (English) |
| 11/13/2014 | 8:13:00 PM | 11/14/2014 | Sina Q3 Beat On Alibaba Stake Sale, Q4 Outlook Miss -- Barron's Blog | Dow Jones Institutional News |
| 11/14/2014 | 8:01:00 AM | 11/14/2014 | Fitch's 'Inside Credit': U.S. Banking Outlook, Bond Market Liquidity & Alibaba's Rating | Dow Jones Institutional News |
| 11/14/2014 | 4:13:00 PM | 11/14/2014 | Third Point Reports Alibaba Group Holding Ltd. Stake Worth $639 Million As of Sept. 30 - | Dow Jones Newswires Chinese (English) |
| 11/14/2014 | 4:36:00 PM | 11/17/2014 | Paulson & Co. Alibaba Stake Valued at $169 Million at Quarter's End -- Filing | Dow Jones Institutional News |
| 11/14/2014 | 4:44:00 PM | 11/17/2014 | Soros Takes Stakes in Yahoo, Alibaba | Dow Jones Top News & Commentary |
| 11/14/2014 | 4:44:00 PM | 11/17/2014 | Soros Takes Stakes in Yahoo, Alibaba | Dow Jones Institutional News |
| 11/14/2014 | 4:54:00 PM | 11/17/2014 | Third Point Discloses Size of Alibaba Stake -- Market Talk | Dow Jones Institutional News |
| 11/14/2014 | 4:54:00 PM | 11/17/2014 | Third Point Discloses Size of Alibaba Stake -- Market Talk | Dow Jones Institutional News |
| 11/14/2014 | 5:04:00 PM | 11/17/2014 | Loeb's Third Point Took Big Stake in Alibaba During Third Quarter | Dow Jones Institutional News |
| 11/14/2014 | 5:04:00 PM | 11/17/2014 | Loeb's Third Point Took Big Stake in Alibaba During Third Quarter | Dow Jones Top News & Commentary |
| 11/14/2014 | 5:19:00 PM | 11/17/2014 | Soros Takes Stakes in Yahoo, Alibaba | Dow Jones Top North American Equities Stories |
| 11/14/2014 | 5:19:00 PM | 11/17/2014 | Soros Takes Stakes in Yahoo, Alibaba | Dow Jones Top North American Financial Services |
| 11/14/2014 | 5:19:00 PM | 11/17/2014 | Soros Takes Stakes in Yahoo, Alibaba | Dow Jones Top Global Market Stories |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 11/14/2014 | 5:29:00 PM | 11/17/2014 | Loeb's Third Point Took Big Stake in Alibaba During Third Quarter | Dow Jones Top North American Financial Services |
| 11/14/2014 | 5:29:00 PM | 11/17/2014 | Loeb's Third Point Took Big Stake in Alibaba During Third Quarter | Dow Jones Top North American Equities Stories |
| 11/14/2014 | 5:34:00 PM | 11/17/2014 | Loeb's Third Point Took Big Stake in Alibaba During Third Quarter | Dow Jones Top Global Market Stories |
| 11/14/2014 | 7:05:00 PM | 11/17/2014 | Alibaba Has Big-Name Fans | Dow Jones Institutional News |
| 11/17/2014 | 1:43:00 AM | 11/17/2014 | Q&A: Alibaba Senior Executive On Apple, M&A and U.S. Plans | Dow Jones Institutional News |
| 11/17/2014 | 8:55:00 PM | 11/18/2014 | Q&A: Alibaba Senior Executive On Apple, M&A and U.S. Plans -2- | Dow Jones Newswires Chinese (English) |
| 11/17/2014 | 8:55:00 PM | 11/18/2014 | Q&A: Alibaba Senior Executive On Apple, M&A and U.S. Plans | Dow Jones Institutional News |
| 11/17/2014 | 8:56:00 PM | 11/18/2014 | Q&A: Alibaba Senior Executive On Apple, M&A and U.S. Plans -4- | Dow Jones Newswires Chinese (English) |
| 11/17/2014 | 8:56:00 PM | 11/18/2014 | Q&A: Alibaba Senior Executive On Apple, M&A and U.S. Plans -3- | Dow Jones Newswires Chinese (English) |
| 11/17/2014 | 5:02:00 AM | 11/18/2014 | Q&A: Alibaba Senior Executive On Apple, M&A and U.S. Plans 'Live' | Dow Jones Newswires Korean (English) |
| 11/18/2014 | 11:30:00 AM | 11/18/2014 | Press Release: Federal-Mogul Motorparts Alibaba Tmall Flagship Store Goes 'Live' | Dow Jones Institutional News |
| 11/18/2014 | 1:24:00 PM | 11/18/2014 | Alibaba: Record Singles Day; HSBC's TP $148, "Facebook The Best Comp" -- Barron's Blo | Dow Jones Institutional News |
| 11/18/2014 | 1:24:00 PM | 11/18/2014 | UPDATE Alibaba: Record Singles Day; HSBC's TP $148 -- Barron's Blog | Dow Jones Institutional News |
| 11/19/2014 | 12:31:00 AM | 11/19/2014 | SoftBank Slips 1.2% After Alibaba Falls 3.0% in New York -- Market Talk | Dow Jones Institutional News |
| 11/19/2014 | 4:34:00 AM | 11/19/2014 | Alibaba and Tencent Make Movie Push | Dow Jones Institutional News |
| 11/19/2014 | 4:34:00 AM | 11/19/2014 | Alibaba and Tencent Make Movie Push | Dow Jones Top News & Commentary |
| 11/19/2014 | 4:49:00 AM | 11/19/2014 | Alibaba and Tencent Make Movie Push | Dow Jones Top Global Market Stories |
| 11/19/2014 | 4:49:00 AM | 11/19/2014 | Alibaba and Tencent Make Movie Push | Dow Jones Institutional News |
| 11/19/2014 | 6:31:00 AM | 11/19/2014 | Alibaba and Tencent Make Movie Push | Dow Jones Newswires Chinese (English) |
| 11/19/2014 | 6:34:00 AM | 11/19/2014 | Alibaba and Tencent Make Movie Push | Dow Jones Top North American Equities Stories |
| 11/20/2014 | 9:24:00 AM | 11/20/2014 | A.M. Roundup: Alibaba Selling First Bond; Caesars Proposes a REIT -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2014 | 10:03:00 AM | 11/20/2014 | Alibaba Could Upsize Debut Bond Deal To About $10B -- Investor | Dow Jones Institutional News |
| 11/20/2014 | 10:03:00 AM | 11/20/2014 | Alibaba Could Upsize Debut Bond Deal To About $10B -- Investor | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 10:05:00 AM | 11/20/2014 | Alibaba Final Pricing On Bond Expected Later Today | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 10:05:00 AM | 11/20/2014 | Alibaba Received More Than $55B In Orders For Bond Sale -- Sources | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 10:15:00 AM | 11/20/2014 | High Demand for Alibaba's Bond Debut -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2014 | 10:19:00 AM | 11/20/2014 | Alibaba Launches $8 Billion Bond Sale | Dow Jones Top North American Equities Stories |
| 11/20/2014 | 10:24:00 AM | 11/20/2014 | Alibaba Launches $8 Billion Bond Sale | Dow Jones Top Global Market Stories |
| 11/20/2014 | 10:33:00 AM | 11/20/2014 | Demand Brisk for Alibaba's Debut Bond Sale -- Market Talk | Dow Jones Institutional News |
| 11/20/2014 | 10:33:00 AM | 11/20/2014 | Demand Brisk for Alibaba's Debut Bond Sale -- Market Talk | Dow Jones Institutional News |
| 11/20/2014 | 10:33:00 AM | 11/20/2014 | Demand Brisk for Alibaba's Debut Bond Sale -- Market Talk | Dow Jones Institutional News |
| 11/20/2014 | 10:39:00 AM | 11/20/2014 | Alibaba Could Increase Size of Debut Bond Deal to About $10 Billion | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 11:02:00 AM | 11/20/2014 | Alibaba Lowers Yields on Debut Bonds -- Market Talk | Dow Jones Institutional News |
| 11/20/2014 | 11:02:00 AM | 11/20/2014 | Alibaba Lowers Yields on Debut Bonds -- Market Talk | Dow Jones Institutional News |
| 11/20/2014 | 11:02:00 AM | 11/20/2014 | Alibaba Lowers Yields on Debut Bonds -- Market Talk | Dow Jones Institutional News |
| 11/20/2014 | 1:05:00 PM | 11/20/2014 | Alibaba Launches $8 Billion Bond Sale -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 2:18:00 PM | 11/20/2014 | Alibaba Launches First Bond Sale -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2014 | 4:38:00 PM | 11/21/2014 | How Alibaba's New Bond Deal Stacks Up | Dow Jones Institutional News |
| 11/20/2014 | 4:43:00 PM | 11/21/2014 | Why Do So Many Want Alibaba Bonds? -- Barron's Blog | Dow Jones Institutional News |
| 11/20/2014 | 7:00:00 PM | 11/21/2014 | How Alibaba's New Bond Deal Stacks Up | Dow Jones Newswires Chinese (English) |
| 11/20/2014 | 10:08:00 PM | 11/21/2014 | Alibaba Becomes Wall Street's Favorite Customer | Dow Jones Institutional News |
| 11/20/2014 | 11:03:00 PM | 11/21/2014 | Press Release: Alibaba Group Announces Pricing of Offering of US$8.0 Billion of Senior U | Dow Jones Institutional News |
| 11/20/2014 | 11:06:00 PM | 11/21/2014 | Alibaba Group Announces Pricing Of Offering Of US$8.0 Billion Of Senior Unsecured Not | Dow Jones Newswires Chinese (English) |
| 11/21/2014 | 9:08:00 AM | 11/21/2014 | A.M. Roundup: Big Fees from Alibaba; China's rate Cut; Gross Gets $500M from Soros -- I | Dow Jones Institutional News |
| 11/21/2014 | 1:13:00 PM | 11/21/2014 | WSJ: Big Bank Fees from Alibaba Bond Sale -- Barron's Blog | Dow Jones Institutional News |
| 11/21/2014 | 3:44:00 PM | 11/21/2014 | Alibaba Becomes Wall Street's Favorite Customer | Dow Jones Top North American Equities Stories |
| 11/21/2014 | 6:40:00 PM | 11/24/2014 | Alibaba, After Record IPO, Bags Debt-Market Trophies Too -- Market Talk | Dow Jones Institutional News |
| 11/21/2014 | 6:40:00 PM | 11/24/2014 | Alibaba, After Record IPO, Bags Debt-Market Trophies Too -- Market Talk | Dow Jones Institutional News |
| 11/23/2014 | 8:04:00 PM | 11/24/2014 | Alibaba Becomes Wall Street's Favorite Customer | Dow Jones Top Global Market Stories |
| 11/23/2014 | 8:44:00 PM | 11/24/2014 | Alibaba, After Record IPO, Bags Debt-Market Trophies Too -- Market Talk | Dow Jones Institutional News |
| 11/24/2014 | 8:39:00 PM | 11/25/2014 | China Xinjiang Uygur Autonomous Region Reached Cooperation with Alibaba | Dow Jones Newswires Chinese (English) |
| 11/25/2014 | 9:31:00 AM | 11/25/2014 | Press Release: Critical Alerts For Alibaba, Ulta Salon Cosmetics & Fragrance Inc., Marriott | Dow Jones Institutional News |
| 11/26/2014 | 6:31:00 AM | 11/26/2014 | Alibaba Looks to Invest More in India | Dow Jones Institutional News |
| 11/26/2014 | 7:47:00 AM | 11/26/2014 | Alibaba Looks to Invest More in India | Dow Jones Newswires Chinese (English) |
| 11/27/2014 | 4:36:00 PM | 11/28/2014 | An Emerging Market ETF to Address the Alibaba Index Problem -- Barron's Blog | Dow Jones Institutional News |
| 11/27/2014 | 3:24:00 AM | 11/28/2014 | Alibaba Launches Internet TVs In China With Haier | Dow Jones Institutional News |
| 11/27/2014 | 4:32:00 AM | 11/28/2014 | Alibaba Launches Internet TVs In China With Haier | Dow Jones Newswires Chinese (English) |
| 12/1/2014 | 1:49:00 AM | 12/1/2014 | Fitch Assigns Alibaba's USD Notes Final 'A+' Ratings | Dow Jones Institutional News |
| 12/1/2014 | 1:50:00 AM | 12/1/2014 | Fitch Assigns Alibaba's USD Notes Final 'A+' Ratings | Dow Jones Newswires Chinese (English) |
| 12/5/2014 | 3:59:00 AM | 12/5/2014 | L'Occitane Launches Online Store on Alibaba's Tmall Site | Dow Jones Institutional News |
| 12/5/2014 | 8:54:00 AM | 12/5/2014 | L'Occitane Launches Online Store on Alibaba's Tmall Site | Dow Jones Newswires Chinese (English) |
| 12/7/2014 | 8:00:00 PM | 12/8/2014 | Alibaba: Alipay Processing More Transactions Through Mobile Devices | Dow Jones Institutional News |
| 12/7/2014 | 9:47:00 PM | 12/8/2014 | Alibaba: Alipay Processing More Transactions Through Mobile Devices | Dow Jones Newswires Chinese (English) |
| 12/9/2014 | 11:35:00 PM | 12/10/2014 | Alibaba Pictures: 1H14 Net Profit to Fall by Up to HK$390 Million | Dow Jones Institutional News |
| 12/9/2014 | 11:37:00 PM | 12/10/2014 | Alibaba Pictures: 1H14 Net Profit to Fall by Up to HK$390 Million | Dow Jones Newswires Chinese (English) |
| 12/9/2014 | 11:45:00 PM | 12/10/2014 | Alibaba Pictures to Make Up to HK$323 Million in Provisions for Film Operations in 1H R | Dow Jones Newswires Chinese (English) |
| 12/9/2014 | 11:46:00 PM | 12/10/2014 | Alibaba Pictures to Hire Independent Consultant to Advise on Internal Control | Dow Jones Institutional News |
| 12/9/2014 | 11:47:00 PM | 12/10/2014 | Alibaba Pictures to Seek Trading Resumption After Releasing 1H Results on Dec. 19 | Dow Jones Newswires Chinese (English) |
| 12/9/2014 | 11:47:00 PM | 12/10/2014 | Alibaba Pictures to Set Up Internal Audit Team to Strengthen Internal Control | Dow Jones Newswires Chinese (English) |
| 12/9/2014 | 11:48:00 PM | 12/10/2014 | Alibaba Pictures to Hire Independent Consultant to Advise on Internal Control | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 12:07:00 AM | 12/10/2014 | Independent Probe Finds Misstated Reports on Taxes, Convertible Bonds at Alibaba Picture | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 12:24:00 AM | 12/10/2014 | Alibaba Pictures Expects First-Half Net Profit to Fall | Dow Jones Top Global Market Stories |
| 12/10/2014 | 12:30:00 AM | 12/10/2014 | Alibaba Pictures Expects First-Half Net Profit to Fall | Dow Jones Institutional News |
| 12/10/2014 | 12:45:00 AM | 12/10/2014 | Alibaba Pictures Expects First-Half Net Profit to Fall | Dow Jones Institutional News |
| 12/10/2014 | 1:16:00 AM | 12/10/2014 | Alibaba Pictures Expects First-Half Net Profit to Fall on Accounting Irregularities | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 1:24:00 AM | 12/10/2014 | Israeli Researchers Find Security Flaws on Alibaba's International Marketplace | Dow Jones Institutional News |
| 12/10/2014 | 3:47:00 AM | 12/10/2014 | Israeli Researchers Find Security Flaws on Alibaba's International Marketplace | Dow Jones Newswires Chinese (English) |
| 12/10/2014 | 6:02:00 AM | 12/10/2014 | Alibaba Movie Unit Misstated Taxes, Auditor Analysis Finds -- Update | Dow Jones Institutional News |
| 12/11/2014 | 8:55:00 AM | 12/11/2014 | Founder Accused Ahead Of Alibaba Backed Momo's IPO: Theft, Graft, Indency?! -- Barron | Dow Jones Institutional News |
| 12/15/2014 | 12:27:00 AM | 12/15/2014 | Alibaba's Taxi App Soars, Goldman Sees Great Promise In O2O -- Barron's Blog | Dow Jones Institutional News |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 12/15/2014 | 3:24:00 AM | 12/15/2014 | China Dongxiang: 2014 Profit to Rise on Alibaba Investment | Dow Jones Newswires Chinese (English) |
| 12/15/2014 | 3:50:00 AM | 12/15/2014 | China Dongxiang: 2014 Profit to Rise on Alibaba Investment | Dow Jones Newswires Chinese (English) |
| 12/15/2014 | 6:39:00 PM | 12/16/2014 | Jintian Pharmaceutical: Joins Electronic Platform Operated by Alibaba Health Information T | Dow Jones Institutional News |
| 12/15/2014 | 6:40:00 PM | 12/16/2014 | Jintian Pharmaceutical: Joins Electronic Platform Operated by Alibaba Health Information T | Dow Jones Newswires Chinese (English) |
| 12/15/2014 | 7:12:00 PM | 12/16/2014 | Jintian Pharmaceutical to Supply Medicine Through Alibaba Health | Dow Jones Institutional News |
| 12/15/2014 | 7:30:00 PM | 12/16/2014 | China Dongxiang: Higher Profits Related to Investment in Alibaba Group Holding | Dow Jones Newswires Chinese (English) |
| 12/15/2014 | 8:01:00 PM | 12/16/2014 | China Dongxiang: 2014 Profit to Surge on Alibaba Investment | Dow Jones Newswires Chinese (English) |
| 12/15/2014 | 8:30:00 PM | 12/16/2014 | China Dongxiang Profit Nearly Quadruples on Alibaba Investment -- Market Talk | Dow Jones Institutional News |
| 12/15/2014 | 9:42:00 PM | 12/16/2014 | Bullish on China? Put Your Chips on Alibaba -- Barron's Asia | Dow Jones Institutional News |
| 12/16/2014 | 10:59:00 AM | 12/16/2014 | Alibaba Was the Most-Searched IPO of 2014 | Dow Jones Institutional News |
| 12/17/2014 | 7:53:00 PM | 12/18/2014 | Alibaba: Alipay Wallet Can Compete With UnionPay, Says Deutsche -- Barron's Blog | Dow Jones Institutional News |
| 12/17/2014 | 10:51:00 PM | 12/18/2014 | Uber Partners With Baidu, But Alibaba, Tencent Hard To Beat -- Barron's Blog | Dow Jones Institutional News |
| 12/18/2014 | 4:35:00 AM | 12/18/2014 | Alibaba's Jack Ma and Dalian Wanda's Wang Jianlin in Battle to Top China's Rich List -- Tl | Dow Jones Newswires Chinese (English) |
| 12/18/2014 | 5:02:00 AM | 12/18/2014 | Alibaba's Jack Ma and Dalian Wanda's Wang Jianlin in Battle to Top China&apos | Dow Jones Newswires Chinese (English) |
| 12/21/2014 | 10:22:00 PM | 12/22/2014 | Alibaba Pictures Narrows Gain; Auditors No Qualified Opinion | Dow Jones Newswires Chinese (English) |
| 12/21/2014 | 10:22:00 PM | 12/22/2014 | MARKET TALK: Alibaba Pictures Narrows Gain; Auditors No Qualified Opinion | Dow Jones Institutional News |
| 12/21/2014 | 11:22:00 PM | 12/22/2014 | MARKET TALK: Alibaba Pictures Narrows Gain; Auditors No Qualified Opinion | Dow Jones Newswires Chinese (English) |
| 12/22/2014 | 7:03:00 AM | 12/22/2014 | Alibaba's Jack Ma and Dalian Wanda's Wang Jianlin in Battle to Top China& | Dow Jones Newswires Korean (English) |
| 12/22/2014 | 1:02:00 PM | 12/22/2014 | A Year of IPO Records... From A (Alibaba) to J (Juno Therapeutics) | Dow Jones Institutional News |
| 12/22/2014 | 1:50:00 PM | 12/22/2014 | Alibaba's Tmall Global Site Stumbles | Dow Jones Institutional News |
| 12/22/2014 | 1:50:00 PM | 12/22/2014 | Alibaba's Tmall Global Site Stumbles | Dow Jones Top News & Commentary |
| 12/22/2014 | 2:05:00 PM | 12/22/2014 | Alibaba's Tmall Global Site Stumbles | Dow Jones Institutional News |
| 12/22/2014 | 6:41:00 PM | 12/22/2014 | Alibaba Enters Russell Global Indexes; When Will It Enter MSCI? -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2014 | 7:17:00 PM | 12/23/2014 | Foreign Brands Struggle To Enter China Via Alibaba: WSJ -- Barron's Blog | Dow Jones Institutional News |
| 12/22/2014 | 8:21:00 PM | 12/23/2014 | Alibaba's Tmall Global Site Stumbles | Dow Jones Institutional News |
| 12/22/2014 | 9:54:00 PM | 12/23/2014 | Alibaba's Shopping Site No Gold Mine for Foreign Brands | Dow Jones Institutional News |
| 12/26/2014 | 3:00:00 AM | 12/26/2014 | A Year of IPO Records... From A (Alibaba) to J (Juno Therapeutics) | Dow Jones Newswires Korean (English) |
| 1/7/2015 | 10:12:00 PM | 1/8/2015 | China Internet: Alibaba, Tencent, Baidu To Continue Buying Spree, R&D -- Barron's Blog | Dow Jones Institutional News |
| 1/8/2015 | 9:48:00 AM | 1/8/2015 | Starboard Warns Yahoo on Acquisitions and Alibaba Stake -- Market Talk | Dow Jones Institutional News |
| 1/8/2015 | 9:48:00 AM | 1/8/2015 | Starboard Warns Yahoo on Acquisitions and Alibaba Stake -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/8/2015 | 9:52:00 AM | 1/8/2015 | Starboard Reiterates Demand for AOL Merger, Alibaba Spin-off | Dow Jones Institutional News |
| 1/9/2015 | 2:20:00 AM | 1/9/2015 | Alibaba Founder Jack Ma Apologizes for Criticizing Rival JD.com | Dow Jones Institutional News |
| 1/10/2015 | 3:44:00 AM | 1/12/2015 | Alibaba, Affiliate Zhejiang Ant to Invest $575 Million in India's One97 Communications -- | Dow Jones Newswires Chinese (English) |
| 1/11/2015 | 6:50:00 PM | 1/12/2015 | Alibaba to Invest About $575 Million in Indian Online-Shopping Service, Paytm | Dow Jones Institutional News |
| 1/11/2015 | 9:50:00 PM | 1/12/2015 | Alibaba At $130? Daiwa Thinks So -- Barron's Blog | Dow Jones Institutional News |
| 1/11/2015 | 10:13:00 PM | 1/12/2015 | Daiwa Says Alibaba Is Its Top China E-Commerce Pick -- Market Talk | Dow Jones Institutional News |
| 1/11/2015 | 10:31:00 PM | 1/12/2015 | Daiwa Says Alibaba Is Its Top China E-Commerce Pick -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/11/2015 | 10:54:00 PM | 1/12/2015 | India: SunEdison To Invest In Solar, Alibaba In E-Payment -- Barron's Blog | Dow Jones Institutional News |
| 1/11/2015 | 11:31:00 PM | 1/12/2015 | Daiwa Says Alibaba Is Its Top China E-Commerce Pick -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/12/2015 | 4:25:00 AM | 1/12/2015 | Alibaba Pays to Play in India -- Heard on the Street | Dow Jones Institutional News |
| 1/12/2015 | 7:19:00 AM | 1/12/2015 | Will Alibaba Appear in More ETFs? -- Market Talk | Dow Jones Institutional News |
| 1/12/2015 | 12:00:00 PM | 1/12/2015 | FTSE Mulls Index Changes to Allow Alibaba Inclusion -- Barron's Blog | Dow Jones Institutional News |
| 1/12/2015 | 2:54:00 PM | 1/12/2015 | Alibaba Pays to Play in India | Dow Jones Top Global Market Stories |
| 1/12/2015 | 6:18:00 PM | 1/13/2015 | Alibaba Pays to Play in India -- Heard on the Street | Dow Jones Newswires Chinese (English) |
| 1/12/2015 | 7:51:00 PM | 1/13/2015 | Alibaba Health Information Technology Ltd: Settles Legal Dispute With Oracle | Dow Jones Institutional News |
| 1/12/2015 | 7:52:00 PM | 1/13/2015 | Alibaba Health Information Technology Ltd: Settles Legal Dispute With Oracle | Dow Jones Newswires Chinese (English) |
| 1/12/2015 | 7:53:00 PM | 1/13/2015 | Alibaba Health Information Technology Ltd: Oracle Will Refund Company US$11 Million | Dow Jones Newswires Chinese (English) |
| 1/12/2015 | 7:54:00 PM | 1/13/2015 | Alibaba Health Information Technology Ltd: Expects a Pretax Loss of HK$34.1 Million on | Dow Jones Newswires Chinese (English) |
| 1/12/2015 | 7:58:00 PM | 1/13/2015 | Alibaba Health Information Technology Ltd: Settles Legal Dispute With Oracle | Dow Jones Institutional News |
| 1/12/2015 | 7:59:00 PM | 1/13/2015 | Alibaba Health Information Technology Ltd: Expects a Pretax Loss of HK$34.1 Million on | Dow Jones Institutional News |
| 1/12/2015 | 7:59:00 PM | 1/13/2015 | Alibaba Health Information Technology Ltd: Oracle Will Refund Company US$11 Million | Dow Jones Institutional News |
| 1/12/2015 | 8:52:00 PM | 1/13/2015 | Alibaba Health Information Technology Settles Legal Dispute With Oracle | Dow Jones Institutional News |
| 1/12/2015 | 9:27:00 PM | 1/13/2015 | Alibaba Health Information Technology Settles Legal Dispute With Oracle | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 3:47:00 AM | 1/13/2015 | Alibaba to Block Sales of Some Children's Products in U.S. -- Consumer Safety Group Rep | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 3:50:00 AM | 1/13/2015 | Alibaba to Block Sales of Some Children's Products in U.S. -- Consumer Safety Gro | Dow Jones Institutional News |
| 1/13/2015 | 3:52:00 AM | 1/13/2015 | Alibaba Block Follows Pact With U.S. Consumer Safety Group | Dow Jones Institutional News |
| 1/13/2015 | 3:52:00 AM | 1/13/2015 | Alibaba Block Applies to Products That Were Deemed Unsafe in U.S. | Dow Jones Institutional News |
| 1/13/2015 | 3:57:00 AM | 1/13/2015 | Alibaba Block Follows Pact With U.S. Consumer Safety Group | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 5:12:00 AM | 1/13/2015 | US Safety Commission to Hold Alibaba's 'Feet to the Fire' -- Market Talk | Dow Jones Institutional News |
| 1/13/2015 | 5:34:00 AM | 1/13/2015 | US Safety Commission to Hold Alibaba's 'Feet to the Fire' -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 6:51:00 AM | 1/13/2015 | Alibaba To Block Sales of Unsafe Children's Products in U.S. | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 11:49:00 AM | 1/13/2015 | Online Commerce Co Alibaba Group And CPSC Working Together On Consumer Safety | Dow Jones Institutional News |
| 1/13/2015 | 11:50:00 AM | 1/13/2015 | Online Commerce Co Alibaba Group And CPSC Working Together On Consumer Safety | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 11:53:00 AM | 1/13/2015 | Alibaba Enages in Voluntary Collaboration With U.S. Consumer Product Safety Commissic | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 11:54:00 AM | 1/13/2015 | Alibaba to Cooperate With CPSC in Making Illegal or Recalled Products in U.S. Unavailabl | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 11:59:00 AM | 1/13/2015 | Press Release: Online Commerce Company Alibaba Group and CPSC Working Together O | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 10:00:00 PM | 1/14/2015 | Mainlanders Buying Baiyunshan on Tie-Up With Alibaba's Ma -- Market Talk | Dow Jones Institutional News |
| 1/13/2015 | 10:33:00 PM | 1/14/2015 | Mainlanders Buying Baiyunshan on Tie-Up With Alibaba's Ma -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 11:01:00 PM | 1/14/2015 | Alibaba Buys Controlling Stake in Chinese Internet Marketing Firm AdChina | Dow Jones Institutional News |
| 1/13/2015 | 11:02:00 PM | 1/14/2015 | Alibaba Buys Controlling Stake in Chinese Internet Marketing Firm AdChina | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 11:15:00 PM | 1/14/2015 | Alibaba Buys Controlling Stake in Chinese Internet Marketing Firm | Dow Jones Institutional News |
| 1/13/2015 | 11:22:00 PM | 1/14/2015 | Alibaba Partners With Maker of Generic Viagra and Herbal Tea -- Market Talk | Dow Jones Institutional News |
| 1/13/2015 | 11:24:00 PM | 1/14/2015 | Alibaba Buys Controlling Stake in Chinese Internet Marketing Firm | Dow Jones Top Global Market Stories |
| 1/13/2015 | 11:30:00 PM | 1/14/2015 | Alibaba Buys Controlling Stake in Chinese Internet Marketing Firm | Dow Jones Institutional News |
| 1/13/2015 | 11:33:00 PM | 1/14/2015 | Mainlanders Buying Baiyunshan on Tie-Up With Alibaba's Ma -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/13/2015 | 11:41:00 PM | 1/14/2015 | Alibaba Buys Controlling Stake in Chinese Internet Marketing Firm | Dow Jones Newswires Chinese (English) |
| 1/14/2015 | 1:48:00 AM | 1/14/2015 | Kuaidi Group Investors Include Softbank, Alibaba, Tiger Global - Sources | Dow Jones Newswires Chinese (English) |
| 1/14/2015 | 2:46:00 AM | 1/14/2015 | Alibaba-Backed Ride-Hailing App Kuaidi Raising Over $500M -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/14/2015 | 6:39:00 AM | 1/14/2015 | Alibaba Buys Controlling Stake in Chinese Internet Marketing Firm | Dow Jones Top North American Equities Stories |
| 1/14/2015 | 8:30:00 PM | 1/15/2015 | Press Release: KuaiDi Dache, China's Leading Mobile Taxi Booking App, Secures US$600 | Dow Jones Newswires Chinese (English) |
| 1/14/2015 | 8:39:00 PM | 1/15/2015 | Kuaidi Investors in Latest Round Include Alibaba, Tiger Global | Dow Jones Newswires Chinese (English) |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|------|------|----------------|-------|-------------|
| (1) | (2) | (3) | (4) | (5) |
| 1/15/2015 | 4:09:00 AM | 1/15/2015 | Press Release: Alibaba Group Will Announce December Quarter 2014 Results on January 2 | Dow Jones Institutional News |
| 1/15/2015 | 8:23:00 PM | 1/16/2015 | Guangzhou Baiyunshan Pharmaceutical Clarifies Strategic Partnership With Alibaba Health | Dow Jones Institutional News |
| 1/15/2015 | 8:25:00 PM | 1/16/2015 | Guangzhou Baiyunshan Pharmaceutical Clarifies Strategic Partnership With Alibaba Health | Dow Jones Newswires Chinese (English) |
| 1/15/2015 | 8:33:00 PM | 1/16/2015 | Guangzhou Baiyunshan Pharmaceutical Clarifies Strategic Partnership With Alibaba Health | Dow Jones Newswires Chinese (English) |
| 1/15/2015 | 9:08:00 PM | 1/16/2015 | Guangzhou Baiyunshan Pharmaceutical Clarifies Strategic Partnership With Alibaba Health | Dow Jones Newswires Chinese (English) |
| 1/16/2015 | 6:39:00 AM | 1/16/2015 | MSCI Move Would Affect Chinese Internet Sector Including Alibaba | Dow Jones Newswires Chinese (English) |
| 1/16/2015 | 10:49:00 AM | 1/16/2015 | MSCI Green-Lights Alibaba Inclusion Proviso -- Barron's Blog | Dow Jones Institutional News |
| 1/18/2015 | 9:00:00 PM | 1/20/2015 | Finally, MSCI Includes Alibaba, Baidu In China Index; A-Shares Next? -- Barron's Blog | Dow Jones Institutional News |
| 1/19/2015 | 3:17:00 AM | 1/20/2015 | MSCI Shakeup Could Drive $75B to Likes of Alibaba, Baidu -- Market Talk | Dow Jones Institutional News |
| 1/19/2015 | 3:42:00 AM | 1/20/2015 | MSCI Shakeup Could Drive $75B to Likes of Alibaba, Baidu -- Market Talk | Dow Jones Institutional News |
| 1/19/2015 | 4:42:00 AM | 1/20/2015 | MSCI Shakeup Could Drive $75B to Likes of Alibaba, Baidu -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/19/2015 | 4:46:00 AM | 1/20/2015 | Alibaba-Backed Group Discount Site Meituan.com Raises $700 Million | Dow Jones Institutional News |
| 1/19/2015 | 4:48:00 AM | 1/20/2015 | Alibaba-Backed Group Discount Site Meituan.com Raises $700 Million | Dow Jones Newswires Chinese (English) |
| 1/19/2015 | 11:27:00 PM | 1/20/2015 | Finally, MSCI Includes Alibaba, Baidu In China Index; A-Shares Next? -- Barron's B | Dow Jones Newswires Korean (English) |
| 1/20/2015 | 2:00:00 AM | 1/20/2015 | Alibaba Invests in Israeli Startup Visualead | Dow Jones Institutional News |
| 1/20/2015 | 2:01:00 AM | 1/20/2015 | Alibaba's Visualead Investment Under $10M - Source | Dow Jones Newswires Chinese (English) |
| 1/20/2015 | 2:01:00 AM | 1/20/2015 | Alibaba Invests in Israeli Startup Visualead | Dow Jones Newswires Chinese (English) |
| 1/20/2015 | 2:03:00 AM | 1/20/2015 | Visualead to Partner With Alibaba in Enabling Merchants to Generate QR Codes | Dow Jones Newswires Chinese (English) |
| 1/20/2015 | 2:17:00 AM | 1/20/2015 | Alibaba Invests in Israeli Startup Visualead | Dow Jones Newswires Chinese (English) |
| 1/20/2015 | 3:10:00 AM | 1/20/2015 | Alibaba Invests in Israeli Startup Visualead -- Update | Dow Jones Institutional News |
| 1/20/2015 | 4:33:00 AM | 1/20/2015 | Alibaba Invests in Israeli Startup Visualead -- Update | Dow Jones Newswires Chinese (English) |
| 1/20/2015 | 5:59:00 AM | 1/20/2015 | Alibaba Stake Puts Focus on China Internet Into Israeli Tech -- Market Talk | Dow Jones Institutional News |
| 1/20/2015 | 9:44:00 AM | 1/20/2015 | A Primer on Visualead, the Israeli Start-up Alibaba Just Invested in | Dow Jones Institutional News |
| 1/20/2015 | 11:52:00 AM | 1/20/2015 | Alibaba Invests in Israeli Startup Visualead -- 2nd Update | Dow Jones Institutional News |
| 1/21/2015 | 2:33:00 AM | 1/21/2015 | Alibaba: Q4 Margin Likely Weak, IPO Lock-Up Expires In March -- Barron's Blog | Dow Jones Institutional News |
| 1/21/2015 | 3:30:00 AM | 1/21/2015 | Alibaba: Q4 Margin Likely Weak, IPO Lock-Up Expires In March -- Barron's Blog | Dow Jones Newswires Chinese (English) |
| 1/21/2015 | 10:40:00 PM | 1/22/2015 | New China Investment Rules Help Alibaba, but May Hurt Tencent -- Market Talk | Dow Jones Institutional News |
| 1/21/2015 | 10:40:00 PM | 1/22/2015 | New China Investment Rules Help Alibaba, but May Hurt Tencent -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/22/2015 | 12:10:00 AM | 1/22/2015 | New China Investment Rules Help Alibaba, but May Hurt Tencent -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/22/2015 | 12:41:00 AM | 1/22/2015 | Alibaba: Q4 Margin Likely Weak, IPO Lock-Up Expires In March -- Barron's Blog | Dow Jones Newswires Korean (English) |
| 1/22/2015 | 1:10:00 AM | 1/22/2015 | New China Investment Rules Help Alibaba, but May Hurt Tencent -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/22/2015 | 6:52:00 PM | 1/23/2015 | Tencent, Baidu And Alibaba Offer Limited Near-Term Upside: Nomura -- Barron's Blog | Dow Jones Institutional News |
| 1/25/2015 | 10:56:00 PM | 1/27/2015 | Alibaba Q4 Preview: Watch For Mobile Mix And Rates, International Expansion -- Barron's | Dow Jones Institutional News |
| 1/26/2015 | 6:25:00 PM | 1/27/2015 | Yahoo Holders Await Plan for Alibaba Assets | Dow Jones Institutional News |
| 1/26/2015 | 6:40:00 PM | 1/27/2015 | Yahoo Holders Await Plan for Alibaba Assets | Dow Jones Institutional News |
| 1/26/2015 | 7:07:00 PM | 1/27/2015 | Alibaba Pictures Group: Expect to Swing to 2014 Loss of up to HK$600 Mln | Dow Jones Institutional News |
| 1/26/2015 | 7:12:00 PM | 1/27/2015 | Alibaba Pictures Group: Expect to Swing to 2014 Loss of up to HK$600 Mln | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 7:13:00 PM | 1/27/2015 | Alibaba Pictures Group: Expected Loss Partly Due to Significant Drop in Revenue | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 7:53:00 PM | 1/27/2015 | Yahoo Holders Await Plan for Alibaba Assets | Dow Jones Institutional News |
| 1/26/2015 | 8:24:00 PM | 1/27/2015 | Yahoo Holders Await Plan for Alibaba Assets | Dow Jones Top Global Market Stories |
| 1/26/2015 | 8:33:00 PM | 1/27/2015 | How to Trade Yahoo! As Big Alibaba News Nears -- Barron's Asia | Dow Jones Institutional News |
| 1/26/2015 | 9:45:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys 9.18% Stake in Alibaba Pictures --Stock Exchange | Dow Jones Institutional News |
| 1/26/2015 | 9:47:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys 9.18% Stake in Alibaba Pictures --Stock Exchange | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 9:48:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys Stake in Alibaba Pictures for Around HK$3.09 Bln--St | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 9:50:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys Stake in Alibaba Pictures for Around HK$3.09 Bln--St | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 9:51:00 PM | 1/27/2015 | Zhao Wei Buys 1.93 Bln Shares of Alibaba Pictures at Average Price of HK$1.60 Each --St | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 10:03:00 PM | 1/27/2015 | Shares of Alibaba Pictures Jump as Much as 12% in Early Morning Session | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 10:29:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys Stake in Alibaba Pictures | Dow Jones Top Global Market Stories |
| 1/26/2015 | 10:30:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys Stake in Alibaba Pictures | Dow Jones Institutional News |
| 1/26/2015 | 10:36:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys $399 Mln Stake in Alibaba Pictures -Stock Exchange | Dow Jones Newswires Chinese (English) |
| 1/26/2015 | 10:44:00 PM | 1/27/2015 | Alibaba Pictures Jumps on Movie Star's Investment -- Market Talk | Dow Jones Institutional News |
| 1/26/2015 | 10:45:00 PM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys Stake in Alibaba Pictures | Dow Jones Institutional News |
| 1/27/2015 | 2:12:00 AM | 1/27/2015 | Alibaba Pictures Warns of Loss, Actress Buys Stake | Dow Jones Institutional News |
| 1/27/2015 | 5:53:00 AM | 1/27/2015 | Alibaba Pictures Warns of Loss, Actress Buys Stake -- Update | Dow Jones Institutional News |
| 1/27/2015 | 6:24:00 AM | 1/27/2015 | Yahoo Holders Await Plan for Alibaba Assets | Dow Jones Top North American Equities Stories |
| 1/27/2015 | 6:49:00 AM | 1/27/2015 | Chinese Movie Star Zhao Wei Buys Stake in Alibaba Pictures | Dow Jones Institutional News |
| 1/27/2015 | 9:14:00 AM | 1/27/2015 | Yahoo Holders Await Plan for Alibaba Assets | Dow Jones Top Energy Stories |
| 1/27/2015 | 4:06:00 PM | 1/28/2015 | Press Release: Yahoo Announces Plan for Tax-Free Spin-Off of Remaining Stake in Alibab | Dow Jones Institutional News |
| 1/27/2015 | 4:09:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Holdings in Alibaba Into Newly Formed Independent Investm | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 4:10:00 PM | 1/28/2015 | Yahoo: SpinCo Will Own Yahoo's Remaining 384M Shares of Alibaba, Valued at $40 Billi | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 4:14:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake | Dow Jones Top News & Commentary |
| 1/27/2015 | 4:20:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake | Dow Jones Institutional News |
| 1/27/2015 | 4:22:00 PM | 1/28/2015 | Yahoo Spins Off Alibaba Stake -- Market Talk | Dow Jones Institutional News |
| 1/27/2015 | 4:22:00 PM | 1/28/2015 | Yahoo Spins Off Alibaba Stake -- Market Talk | Dow Jones Institutional News |
| 1/27/2015 | 4:24:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake | Dow Jones Top North American Equities Stories |
| 1/27/2015 | 4:24:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake | Dow Jones Top Global Market Stories |
| 1/27/2015 | 4:29:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake | Dow Jones Institutional News |
| 1/27/2015 | 4:30:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake -- Update | Dow Jones Institutional News |
| 1/27/2015 | 4:43:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 4:44:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake -- 2nd Update | Dow Jones Institutional News |
| 1/27/2015 | 4:45:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake -- Update | Dow Jones Institutional News |
| 1/27/2015 | 4:59:00 PM | 1/28/2015 | Yahoo to Spin Off Alibaba Stake -- 2nd Update | Dow Jones Institutional News |
| 1/27/2015 | 5:00:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 3rd Update | Dow Jones Institutional News |
| 1/27/2015 | 5:15:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 3rd Update | Dow Jones Institutional News |
| 1/27/2015 | 5:23:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 4th Update | Dow Jones Institutional News |
| 1/27/2015 | 5:37:00 PM | 1/28/2015 | Yahoo's Spin of Alibaba Likely First Step of Two-Step Deal -- Market Talk | Dow Jones Institutional News |
| 1/27/2015 | 5:37:00 PM | 1/28/2015 | Yahoo's Spin of Alibaba Likely First Step of Two-Step Deal -- Market Talk | Dow Jones Institutional News |
| 1/27/2015 | 5:38:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 4th Update | Dow Jones Institutional News |
| 1/27/2015 | 5:39:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 4th Update | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 5:45:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 2nd Update | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 5:47:00 PM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin -- Heard on the Street | Dow Jones Institutional News |

**Exhibit 2**
**Alibaba Group Holding Limited**
**Materials Considered**
**List of Stories from Factiva Dow Jones used in Exhibits 8a, 8c, and 8d**

| Date | Time | Effective Date | Title | News Source |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| 1/27/2015 | 5:54:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 4th Update | Dow Jones Institutional News |
| 1/27/2015 | 5:57:00 PM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin -- Heard on the Street | Dow Jones Institutional News |
| 1/27/2015 | 6:59:00 PM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin | Dow Jones Top Energy Stories |
| 1/27/2015 | 7:27:00 PM | 1/28/2015 | Yahoo's Spin of Alibaba Likely First Step of Two-Step Deal -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 7:29:00 PM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin | Dow Jones Top Global Market Stories |
| 1/27/2015 | 7:46:00 PM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin -- Heard On The Street | Dow Jones Institutional News |
| 1/27/2015 | 8:10:00 PM | 1/28/2015 | Will Yahoo's Spin of Its Alibaba Stake Satisfy Starboard? | Dow Jones Institutional News |
| 1/27/2015 | 8:24:00 PM | 1/28/2015 | Will Yahoo's Spin of Its Alibaba Stake Satisfy Starboard? | Dow Jones Top Global Market Stories |
| 1/27/2015 | 8:25:00 PM | 1/28/2015 | Will Yahoo's Spin of Its Alibaba Stake Satisfy Starboard? | Dow Jones Institutional News |
| 1/27/2015 | 11:00:00 PM | 1/28/2015 | Will Softbank Copy Yahoo's Alibaba Spinoff? -- Market Talk | Dow Jones Institutional News |
| 1/27/2015 | 11:32:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 4th Update | Dow Jones Institutional News |
| 1/27/2015 | 11:35:00 PM | 1/28/2015 | Will Softbank Copy Yahoo's Alibaba Spinoff? -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/27/2015 | 11:47:00 PM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake -- 4th Update | Dow Jones Institutional News |
| 1/28/2015 | 12:10:00 AM | 1/28/2015 | Alibaba Affiliate Ant Financial Unveils China's First Credit-Scoring System Using Online D | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 12:43:00 AM | 1/28/2015 | Chinese Agency Criticizes Alibaba For Lax Internal Controls | Dow Jones Institutional News |
| 1/28/2015 | 12:45:00 AM | 1/28/2015 | Chinese Agency Criticizes Alibaba For Lax Internal Controls | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 12:46:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba For Offering Fake Goods on Online Marketplaces | Dow Jones Institutional News |
| 1/28/2015 | 1:06:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba For Controls on Merchants' Goods--Update | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 1:24:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba For Controls on Merchants' Goods | Dow Jones Institutional News |
| 1/28/2015 | 1:26:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba For Controls on Merchants' Goods-- 2nd Update | Dow Jones Institutional News |
| 1/28/2015 | 2:01:00 AM | 1/28/2015 | Beijing Slap at Alibaba Not to Be Ignored -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 2:01:00 AM | 1/28/2015 | Beijing Slap at Alibaba Not to Be Ignored -- Market Talk | Dow Jones Institutional News |
| 1/28/2015 | 2:28:00 AM | 1/28/2015 | Beijing Slap at Alibaba Not to Be Ignored -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 2:28:00 AM | 1/28/2015 | Beijing Slap at Alibaba Not to Be Ignored -- Market Talk | Dow Jones Newswires Korean (English) |
| 1/28/2015 | 2:53:00 AM | 1/28/2015 | Alibaba Plans to Complain to SAIC About Officials' Methods -- Weibo Statement | Dow Jones Institutional News |
| 1/28/2015 | 2:57:00 AM | 1/28/2015 | Alibaba Plans to Complain to SAIC About Officials' Methods -- Weibo Statement | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 2:58:00 AM | 1/28/2015 | Alibaba 'Willing to Accept Responsibility' For Fighting Fakes -- Statement | Dow Jones Institutional News |
| 1/28/2015 | 2:58:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba For Controls on Merchants' Goods-- Update | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 2:59:00 AM | 1/28/2015 | Alibaba's Taobao Platform 'Victim Not Beneficiary' of Fakes -- Statement | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 3:00:00 AM | 1/28/2015 | Alibaba's Taobao Worked to Stop Fakes 'But Still Not Good Enough' -- Statement | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 3:28:00 AM | 1/28/2015 | Beijing Slap at Alibaba Not to Be Ignored -- Market Talk | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 3:54:00 AM | 1/28/2015 | China Calls Alibaba Pompous, Accusing It Of Lax Oversight -- Barron's Blog | Dow Jones Institutional News |
| 1/28/2015 | 4:07:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba Over Fake Goods -- 4th Update | Dow Jones Institutional News |
| 1/28/2015 | 4:10:00 AM | 1/28/2015 | Alibaba Set To Report Strong Revenue Growth For Fiscal 3Q Though Margins Likely Sque | Dow Jones Institutional News |
| 1/28/2015 | 4:15:00 AM | 1/28/2015 | Alibaba Earnings: What to Watch | Dow Jones Institutional News |
| 1/28/2015 | 4:16:00 AM | 1/28/2015 | Alibaba Sells Shoddy Goods Says China Watchdog | Dow Jones Institutional News |
| 1/28/2015 | 4:45:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba Over Fake Goods -- 5th Update | Dow Jones Institutional News |
| 1/28/2015 | 5:04:00 AM | 1/28/2015 | China's Agency Criticizes Alibaba Over Fake Goods | Dow Jones Top Global Market Stories |
| 1/28/2015 | 6:03:00 AM | 1/28/2015 | Yahoo to Spin Off Remaining Alibaba Stake | Dow Jones Top Global Market Stories |
| 1/28/2015 | 6:24:00 AM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin | Dow Jones Top Global Market Stories |
| 1/28/2015 | 6:34:00 AM | 1/28/2015 | China's Agency Criticizes Alibaba Over Fake Goods | Dow Jones Top North American Equities Stories |
| 1/28/2015 | 6:35:00 AM | 1/28/2015 | Will Yahoo's Spin of Its Alibaba Stake Satisfy Starboard? | Dow Jones Top Energy Stories |
| 1/28/2015 | 6:35:00 AM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin | Dow Jones Top Energy Stories |
| 1/28/2015 | 8:04:00 AM | 1/28/2015 | A Closer Look At China's Alibaba Allegations | Dow Jones Institutional News |
| 1/28/2015 | 8:13:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba Over Fake Goods -- 4th Update | Dow Jones Newswires Chinese (English) |
| 1/28/2015 | 8:57:00 AM | 1/28/2015 | Alibaba Earnings: What to Watch | Dow Jones Institutional News |
| 1/28/2015 | 9:03:00 AM | 1/28/2015 | CMO Today: Yahoo's Alibaba Spinoff Plan | Dow Jones Institutional News |
| 1/28/2015 | 9:54:00 AM | 1/28/2015 | China's SAIC Criticizes Alibaba Over Fake Goods -- 6th Update | Dow Jones Institutional News |
| 1/28/2015 | 10:19:00 AM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin | Dow Jones Top North American Equities Stories |
| 1/28/2015 | 10:42:00 AM | 1/28/2015 | Should Alibaba Buy the 15% Stake Yahoo Is Spinning Off? | Dow Jones Institutional News |
| 1/28/2015 | 12:14:00 PM | 1/28/2015 | Will Yahoo's Spin of Its Alibaba Stake Satisfy Starboard? | Dow Jones Top North American Equities Stories |
| 1/28/2015 | 12:54:00 PM | 1/28/2015 | Yahoo Lifts Veil With Alibaba Spin | Dow Jones Top North American Equities Stories |

# Exhibit 3

## Alibaba Group Holding Limited

## Weekly Trading Volume as a Percent of Shares Outstanding for ADSs

## September 19, 2014 to January 28, 2015[1]

| Week (1) | First Trading Date of Week (2) | Weekly Volume[2] (3) | Shares Outstanding[3] (4) | Percent of Shares Traded Weekly (5) (3) / (4) |
|---|---|---|---|---|
| 1 | 9/19/2014 | 257,741,704 | 2,465,006,000 | 10.46 % |
| 2 | 9/22/2014 | 175,088,912 | 2,465,006,000 | 7.10 |
| 3 | 9/29/2014 | 107,601,754 | 2,465,006,000 | 4.37 |
| 4 | 10/6/2014 | 65,456,439 | 2,465,006,000 | 2.66 |
| 5 | 10/13/2014 | 75,438,428 | 2,465,006,000 | 3.06 |
| 6 | 10/20/2014 | 100,428,259 | 2,465,006,000 | 4.07 |
| 7 | 10/27/2014 | 115,949,845 | 2,465,006,000 | 4.70 |
| 8 | 11/3/2014 | 230,878,971 | 2,465,006,000 | 9.37 |
| 9 | 11/10/2014 | 278,976,331 | 2,465,006,000 | 11.32 |
| 10 | 11/17/2014 | 166,060,345 | 2,465,006,000 | 6.74 |
| 11 | 11/24/2014 | 60,967,256 | 2,465,006,000 | 2.47 |
| 12 | 12/1/2014 | 92,330,062 | 2,465,006,000 | 3.75 |
| 13 | 12/8/2014 | 88,783,371 | 2,465,006,000 | 3.60 |
| 14 | 12/15/2014 | 89,172,633 | 2,465,006,000 | 3.62 |
| 15 | 12/22/2014 | 42,621,904 | 2,465,006,000 | 1.73 |
| 16 | 12/29/2014 | 39,042,618 | 2,465,006,000 | 1.58 |
| 17 | 1/5/2015 | 64,996,722 | 2,465,006,000 | 2.64 |
| 18 | 1/12/2015 | 65,390,690 | 2,465,006,000 | 2.65 |
| 19 | 1/20/2015 | 46,266,476 | 2,465,006,000 | 1.88 |
| 20 | 1/26/2015 | 65,183,038 | 2,465,006,000 | 2.64 |

| | |
|---|---|
| **Average Weekly Trading Volume as a Percent of Shares Outstanding[4]** | 4.29 % |

| | |
|---|---|
| **Median Weekly Trading Volume as a Percent of Shares Outstanding[4]** | 3.61 % |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since the final disclosure occurs before the market opened on January 29, 2015, January 28, 2015 is taken to be the end of the class period.

[2] Daily trading volume is adjusted for the NYSE designated market maker rate, which is updated monthly. Weekly trading volume is the arithmetic mean of each week's adjusted daily trading volume.

[3] Shares outstanding figures are as of the most recent reported date. Shares outstanding figures are used in place of ADSs outstanding figures as any shares sold by pre-IPO shareholders subsequently become ADSs.

**Exhibit 3**

**Alibaba Group Holding Limited**

**Weekly Trading Volume as a Percent of Shares Outstanding for ADSs**

**September 19, 2014 to January 28, 2015[1]**

[4] Calculated using weeks 2 through 19 as week 1 includes only 1 day of the class period and week 20 includes only 3 days of the class period. Assuming that each trading day in weeks 1 and 19 corresponds to one-fifth of a week, the average weekly trading volume as a percent of shares outstanding over the class period (20 weeks) is 4.81%. The median weekly trading volume as a percent of shares outstanding over the entire class period is 3.61%.

**Exhibit 4a**

**Alibaba Group Holding Limited**

**Analysts Contributing to**

**Quarterly I/B/E/S[1] Consensus Earnings Estimates**

**September 2014 to January 2015**

| Fiscal Quarter End | Estimate Date | Earnings Announcement Date | Number of Analysts Submitting Quarterly Earnings Estimates to I/B/E/S[2] |
|:---:|:---:|:---:|:---:|
| (1) | (2) | (3) | (4) |
| 09/2014 | 9/18/2014 | 11/04/2014 | 2 |
| 09/2014 | 10/16/2014 | 11/04/2014 | 11 |
| 12/2014 | 11/20/2014 | 01/29/2015 | 28 |
| 12/2014 | 12/18/2014 | 01/29/2015 | 27 |
| 12/2014 | 1/15/2015 | 01/29/2015 | 26 |
| **Average Number of Analyst Estimates[3]** | | | 23.0 |
| **Median Number of Analyst Estimates[3]** | | | 26.5 |

**Notes and Sources:**

Earnings dates and number of analyst estimates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc.

[1] Institutional Brokers' Estimate System.

[2] Number of analyst estimates covering Alibaba ADSs.

[3] Calculated using estimates data within the class period (observations October 16, 2014 to to January 15, 2015).

**Exhibit 4b**
**Alibaba Group Holding Limited**
**Analyst Reports Covering Alibaba**
**As Reported by Thomson Reuters**
**September 2014 to January 2015**

| Date | Contributor | Analyst | Title |
|------|-------------|---------|-------|
| (1) | (2) | (3) | (4) |
| 9/8/2014 | JG Capital | Guo, Henry | Alibaba – IPO Pricing $60-66/sh; Our PT is $100 |
| 9/8/2014 | Susquehanna Financial Group LLLP | Nowak, Brian | 21 IPO Roadshow Questions |
| 9/8/2014 | Susquehanna Financial Group LLLP | Nowak, Brian | Open Sesame! IPO Preview |
| 9/9/2014 | MKM Partners | Strugger, James | It's Not Too Late For Alibaba Exposure |
| 9/11/2014 | Wedbush Securities Inc. | Luria, Gil | Initiating with an OUTPERFORM Rating and $80 Price Target; Bigger, Faster Growing and More Profitable, Not Just on a Chinese Scale |
| 9/12/2014 | Susquehanna Financial Group LLLP | Nowak, Brian | Alibaba Pre-IPO Conference Call Transcript |
| 9/15/2014 | JG Capital | Guo, Henry | BABA – Taking a Closer Look at Alibaba's Alipay and SMFS |
| 9/16/2014 | GUOSEN SECURITIES | Wang, Xueheng | 阿里巴巴研究(BABA.US) - 王者归来 |
| 9/16/2014 | New Street Research LLP | Boodry, Kirk | New Street: Alibaba Group (unrated, TP: $77) - New pricing range still attractive |
| 9/17/2014 | CRT Capital | Doshi, Neil | CRT: BABA - BABA-Bing! Initiating with a Buy & $95 PT |
| 9/19/2014 | Cantor Fitzgerald | Squali, Youssef | Raising PT to $43 on Alibaba's IPO Valuation; It's All About Tax Efficiency Now |
| 9/19/2014 | Cantor Fitzgerald | Squali, Youssef | Open Sesame! Uncovering Alibaba's Treasure Trove; Initiating at BUY with $90 PT |
| 9/21/2014 | Oppenheimer & Co., Inc. | Helfstein, Jason | Increasing Price Target on BABA Public Valuation & Roll-forward to '16 |
| 9/22/2014 | MKM Partners | Sanderson, Rob | Powerhouse in Best Secular Growth Market for eCommerce; Initiate with Buy and $125 PT |
| 9/22/2014 | Morningstar, Inc. | Hottovy, R.J. | Morningstar | A powerful network effect in a rapidly growing industry makes wide moat-rated Alibaba a rare find. |
| 9/22/2014 | JG Capital | Guo, Henry | BABA – Initiating Coverage of Alibaba with an Overweight and PT of $110 |
| 9/23/2014 | T.H. Capital Research | Hou, Tian | T. H. Data Flash – Alibaba Group – August 2014: Tmall Shows Strong Growth in August; Mobile Apps Get Boost from Mobile Taobao |
| 9/29/2014 | JG Capital | Guo, Henry | BABA – Makes Strategic Investment in Beijing Shiji, One of China's Top Hotel IT Providers |
| 9/29/2014 | Susquehanna Financial Group LLLP | Nowak, Brian | Open Sesame! Initiate with Positive Rating |
| 9/29/2014 | MKM Partners | Sanderson, Rob | Volume 1 of Proprietary Study on Chinese eCommerce; Believe the Hype |
| 9/29/2014 | Wedbush Securities Inc. | Luria, Gil | With Successful IPO Complete and Ahead of Options Trading, Shares Ready to be Vetted by the Market; Maintain OP and Raising PT to $105 from $80 |
| 10/2/2014 | Mirabaud Securities | Han, Candy | Mirabaud Securities - Peripheral Vision 2nd October 2014 |
| 10/8/2014 | Macquarie Research | Ramler, Nathan | SoftBank (Outperform) - Launching coverage on Alibaba |
| 10/8/2014 | Macquarie Research | Shao, Jiong | Alibaba Group Holding (Initiating coverage with Neutral) - Doors wide open |
| 10/9/2014 | JG Capital | Guo, Henry | BABA – Alibaba Juhuasuan Transitions to Flash Sales Model; Maintain OW; PT $110 |
| 10/10/2014 | Susquehanna Financial Group LLLP | Nowak, Brian | Where Do We Go From Here? |
| 10/14/2014 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "A global eCommerce ..." (Chinese Version) |
| 10/14/2014 | UBS Equities | Leung, Stephen | Softbank "Alibaba initiation, increase SOTP valuation" (Buy) Leung |
| 10/14/2014 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "A global eCommerce leader emerges [EXTRACT]" |
| 10/14/2014 | UBS Equities | Sheridan, Eric | Yahoo "The Path Forward After Alibaba" (Buy) Sheridan |
| 10/14/2014 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "A global eCommerce leader emerges" (Buy) Werkun |
| 10/15/2014 | CM Research | Mewawalla, Cyrus | Alibaba - What's it worth? |
| 10/16/2014 | Brean Capital, LLC | Gaugler, Michael | Initiating Coverage of BABA with Buy Rating and TP of $110 |
| 10/17/2014 | JG Capital | Guo, Henry | BABA – Alibaba's Ant Financial Creates Upside Potential in Our View |
| 10/22/2014 | Barclays | Yap, Alicia | Alibaba Group Holding Ltd.: Breaching new frontiers; initiate at OW |
| 10/24/2014 | BMO Capital Markets | Williams, Edward | BABA--Unlocking the Treasure Trove of E-Commerce; Initiating With Outperform(comment) |
| 10/27/2014 | Jefferies | Meng, Cynthia | Alibaba: BABA: BUY: The Powerful E-Commerce Ecosystem Connecting Half of China; Initiate at Buy |
| 10/29/2014 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba Alert : AliEveryday |
| 10/29/2014 | SunTrust Robinson Humphrey Capital Markets | Peck, Robert | The Alibaba Report Teach-In |
| 10/29/2014 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: Correction: Virtual Economy Titan; Initiate at OW… |
| 10/29/2014 | JPMorgan | Yao, Alex | Alibaba Group Holding Limited : US$112 price target, initiate with OW; a unique ecosystem, with growth and upside in store |
| 10/29/2014 | EVERCORE ISI | Sena, Ken | Got it Made in China |
| 10/29/2014 | Nomura | Wang, Chao | Alibaba Group Holding (BABA US, Buy) - Much more than an eCommerce company |
| 10/29/2014 | Credit Suisse - Non-Japan Asia | Wei, Dick | Alibaba Group. OUTPERFORM. The giant marches on |
| 10/29/2014 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba : Stepping more meaningfully into monetization: initiation of coverage |
| 10/29/2014 | Credit Suisse - Non-Japan Asia | Wei, Dick | Asian Daily: China - Alibaba Group Holding Limited: New Report: The giant marches on. Initiating Coverage with OUTPERFORM |
| 10/29/2014 | Citi | Chong, Thomas | Alibaba Group Holding (BABA): Initiate at Buy - The Keys to China's E-commerce Kingdom |
| 10/29/2014 | SunTrust Robinson Humphrey Capital Markets | Peck, Robert | The Alibaba Report |
| 10/29/2014 | Topeka Capital Markets Inc. | Anthony, Victor | Strong Growth Prospects; Initiate At Buy |
| 10/29/2014 | BNP Paribas Group | Ling, Vey-sern | ALIBABA GROUP - Dominant online marketplace |
| 10/29/2014 | RBC Capital Markets | Mahaney, Mark | Alibaba Group Holding Limited - Initiating Coverage: BABA-Dabba Do! |
| 10/29/2014 | BNP Paribas Group | Ling, Vey-sern | CHINA INTERNET - E-commerce: shopping for winners |
| 10/29/2014 | Wells Fargo Securities, LLC | Nemer, Matt | BABA: Initiating Coverage With An Outperform Rating |

**Exhibit 4b**
**Alibaba Group Holding Limited**
**Analyst Reports Covering Alibaba**
**As Reported by Thomson Reuters**
**September 2014 to January 2015**

| Date (1) | Contributor (2) | Analyst (3) | Title (4) |
|---|---|---|---|
| 10/31/2014 | CRT Capital | Doshi, Neil | CRT: BABA - F2Q Earnings Preview and "Crib Sheet" |
| 10/31/2014 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba Alert : AliEveryday: autos & Sept Q preview |
| 10/31/2014 | JG Capital | Guo, Henry | BABA – FQ2 Preview; Expect Strong Results and Guidance; Reiterate OW; PT $110 |
| 10/31/2014 | JPMorgan | Anmuth, Doug | Yahoo Inc : Resuming Coverage with Overweight Rating and $55 Price Target Post Alibaba IPO; Previously Not Rated |
| 11/2/2014 | RBC Capital Markets | Mahaney, Mark | Alibaba Group Holding Limited - Sep. '14Q Earnings Preview & Cheat Sheet |
| 11/3/2014 | JPMorgan | Yao, Alex | Alibaba Group Holding Limited : Expecting Strong 2QFY15 Results With Continued Traction in Mobile Monetization |
| 11/3/2014 | Wedbush Securities Inc. | Luria, Gil | Q2 Preview: With Great Market Cap Will Come Great Scrutiny; Reiterate OUTPERFORM |
| 11/3/2014 | MKM Partners | Sanderson, Rob | GMV Growth, Mobile Monetization and Spending Outlook the Focus |
| 11/3/2014 | Morningstar, Inc. | Yao, Yue | Morningstar | On the Chinese Internet, It's Tough to Trump Tencent |
| 11/3/2014 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "First Shot on Goal Ahead of Holiday Season" |
| 11/4/2014 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: A Beat and Raised Quarter |
| 11/4/2014 | Credit Suisse - Non-Japan Asia | Wei, Dick | Asian Daily: China - Alibaba Group Holding Limited. New report: Good improvement in the number of buyers; mobile monetisation gains strong traction. Maintain OUT |
| 11/4/2014 | Credit Suisse - Non-Japan Asia | Wei, Dick | Alibaba Group Holding Limited. OUTPERFORM. Good improvement in the number of buyers; mobile monetisation gains strong traction |
| 11/4/2014 | JPMorgan | Yao, Alex | Alibaba Group Holding Limited : Buyer-driven GMV growth indicates LT sustainability; continued improvement in mobile monetization; PT raised to US$122 |
| 11/4/2014 | BNP Paribas Group | Ling, Vey-sern | ALIBABA GROUP - Solid first results post IPO |
| 11/4/2014 | EVERCORE ISI | Sena, Ken | A Well-Stitched Quarter |
| 11/4/2014 | Citi | Chong, Thomas | Results: Alibaba Group Holding (BABA) - Secular LT story with mobile monetization and adjusted earnings better than our estimates |
| 11/4/2014 | SunTrust Robinson Humphrey Capital Markets | Peck, Robert | Enter the Dragon - Solid Quarter Beat |
| 11/4/2014 | Morningstar, Inc. | Hottovy, R.J. | Morningstar | Alibaba's First Update as Public Company Adds Support to Network Effect Behind Wide Moat Rating |
| 11/4/2014 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba Alert : FY2Q15: small beat; mobile metrics surprise again |
| 11/4/2014 | Barclays | Yap, Alicia | Alibaba Group Holding Ltd.: Validating mobile commerce growth |
| 11/4/2014 | Citi | May, Mark | Alert: YHOO: The Path to BABA-Co |
| 11/4/2014 | Jefferies | Meng, Cynthia | Alibaba: BABA: BUY: FY2Q15 Results Review: Mobile Driving Growth |
| 11/4/2014 | RBC Capital Markets | Mahaney, Mark | Alibaba Group Holding Limited - Strong First Quarter Out Of The Gate |
| 11/4/2014 | Wedbush Securities Inc. | Luria, Gil | Reaccelerated Growth Highlights First Quarter as Public Company; Reiterate OUTPERFORM and Raise Price Target to $115 from $105 |
| 11/4/2014 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: Quick Comment: F2Q15 Result Highlights |
| 11/4/2014 | BMO Capital Markets | Williams, Edward | BABA--Mobile Leads the Charge - Improving Monetization and Growing User Base(comment) |
| 11/4/2014 | CRT Capital | Doshi, Neil | CRT: BABA - Solid F2Q Results; Reit Buy and Raise PT to $122 |
| 11/4/2014 | MKM Partners | Sanderson, Rob | Strong Quarter with Acceleration in GMV Growth and Mobile Monetization Ramp |
| 11/4/2014 | Susquehanna Financial Group LLLP | Nowak, Brian | Faster and Higher Out of the Gate |
| 11/4/2014 | BMO Capital Markets | Williams, Edward | Alibaba Group: Strong Quarter; Looking Ahead to Singles Day (flash) |
| 11/4/2014 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba : AliEveryday: merchant survey |
| 11/4/2014 | Wells Fargo Securities, LLC | Nemer, Matt | BABA: Strong First Quarter Out Of The Gate |
| 11/4/2014 | Cantor Fitzgerald | Squali, Youssef | Solid Quarter Out of the IPO Gate But Expect Higher Investments; PT to $110 |
| 11/4/2014 | UBS Equities | Werkun, Erica Poon | First Read: Alibaba Group Holding Limited "FQ2 Quick Take" (Buy) Werkun |
| 11/5/2014 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba : AliEveryday: Entertainment & sports |
| 11/5/2014 | GUOSEN SECURITIES | Wang, Xueheng | 阿里巴巴(BABA.US) 季报点评 - 首次业绩开门红，未来仍可期 |
| 11/5/2014 | Rosenblatt Securities, Inc. | Zhang, Jun | Rosenblatt TMT Notes (BABA) |
| 11/5/2014 | Thomson Reuters StreetEvents | Research Department | BABA.N - Event Transcript of Alibaba Group Holding Ltd conference call, Nov. 05, 2014 / 7:30AM ET |
| 11/5/2014 | JG Capital | Guo, Henry | BABA – FQ2 Review; Revs Above; EPS In-line; Raise PT to $135; Reiterate Overweight |
| 11/5/2014 | Brean Capital, LLC | Gaugler, Michael | Growth Fueled by Mobile; Reiterate Buy and Raise TP to $115 from $110 |
| 11/5/2014 | Morningstar, Inc. | Hottovy, R.J. | Morningstar | Alibaba's First Update as Public Company Adds Support to Network Effect Behind Wide Moat Rating. See Updated Analyst Note from 04 Nov 2014 |
| 11/5/2014 | Topeka Capital Markets Inc. | Anthony, Victor | A- Quarter Out Of The Gate |
| 11/5/2014 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "Reaccelerating trends point to long term ... |
| 11/7/2014 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba Alert : AliEveryday: Entertainment & sports |
| 11/10/2014 | Citi | Chong, Thomas | Alert: Alibaba Group Holding (BABA) - Key Takeaways from Investor & Analyst Tour (Day 1) |
| 11/10/2014 | Oppenheimer & Co., Inc. | Ji, Ella | A Jewel In The Crown; Initiate With Outperform |
| 11/10/2014 | SunTrust Robinson Humphrey Capital Markets | Peck, Robert | Upcoming Singles Day Should be Bigger than Entire US Cyber Week |
| 11/10/2014 | Brean Capital, LLC | Gaugler, Michael | Singles' Day Update: Alibaba Charging Ahead of the Market |
| 11/10/2014 | Credit Suisse - Non-Japan Asia | Wei, Dick | Asian Daily: China - Alibaba Group Holding Limited: Singles Day: Don't just focus on GMV, focus on how it helps Alibaba grow in the long term. Maintain OUTPERFO |
| 11/10/2014 | Macquarie Research | Shao, Jiong | Alibaba Group Holding (Neutral) - Mobile drives growth |
| 11/11/2014 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: Quick Comment: Double 11; Sales Reached US$9.2bn; Breaking Guinness World Record |
| 11/11/2014 | BMO Capital Markets | Williams, Edward | BABA--Scores on Singles Day(comment) |

**Exhibit 4b**
**Alibaba Group Holding Limited**
**Analyst Reports Covering Alibaba**
**As Reported by Thomson Reuters**
**September 2014 to January 2015**

| Date | Contributor | Analyst | Title |
|------|-------------|---------|-------|
| (1) | (2) | (3) | (4) |
| 11/11/2014 | SunTrust Robinson Humphrey Capital Markets | Peck, Robert | We Estimate Singles Day Could Drive 65% Revenue Growth |
| 11/11/2014 | Citi | Chong, Thomas | Alert: Alibaba Group Holding (BABA) - Key takeaways from Investor & Analyst Tour (Day 2) |
| 11/11/2014 | JG Capital | Guo, Henry | BABA - Double Eleven Shopping Day A Boon for Alibaba; Reiterate Overweight; PT $135 |
| 11/11/2014 | Wells Fargo Securities, LLC | Nemer, Matt | BABA: Single's Day Exceeds Expectations |
| 11/11/2014 | HSBC | Tsang, Chi | Alibaba Group (BABA US):-Initiate at OW(V): Leading in the next growth leg of online shopping |
| 11/11/2014 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "Singles Day: US$2bn GMV in the first hour" (Buy) |
| 11/12/2014 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: Takeaways from Hangzhou Trip |
| 11/12/2014 | Topeka Capital Markets Inc. | Anthony, Victor | Singles Day Takeaways, Largely Positive |
| 11/13/2014 | Oppenheimer & Co., Inc. | Helfstein, Jason | Increasing Price Target to $61 on Higher BABA Valuation |
| 11/17/2014 | JPMorgan | Yao, Alex | Alibaba Group Holding Limited : Key takeaways from J.P. Morgan Global TMT conference |
| 11/17/2014 | Morningstar, Inc. | Warren, CFA, Greggory | Morningstar | 10 Ultimate Stock-Picker High-Conviction and New-Money Purchases |
| 11/17/2014 | Citi | May, Mark | YHOO: BABA at a 37% Discount |
| 11/17/2014 | Nomura | Wang, Chao | Alibaba Group Holding (BABA US, Buy) - Raising TP on mobile surprise (Erratum) |
| 11/18/2014 | Barclays | Yap, Alicia | Alibaba Group Holding Ltd.: 新たな挑戦、OWでカバレッジ開始 |
| 11/20/2014 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: 予想を上回る四半期業績 |
| 11/21/2014 | Oppenheimer & Co., Inc. | Ji, Ella | Comparing Tmall Global With Amazon Overseas Direct Mail Services |
| 11/23/2014 | Crispidea | Ajmera, Shejal | Alibaba Group Holdings Ltd – Juggernaut Continues to Roll |
| 11/24/2014 | Mirabaud Securities | Han, Candy | Mirabaud Securities - Peripheral Vision -13th November 2014 |
| 11/26/2014 | Morningstar, Inc. | Hottovy, R.J. | Morningstar | A powerful network effect in a rapidly growing industry makes wide moat-rated Alibaba a rare find. |
| 12/3/2014 | Thomson Reuters StreetEvents | Research Department | BABA.N - Event Transcript of Alibaba Group Holding Ltd conference call, Dec. 03, 2014 / 3:15PM ET |
| 12/4/2014 | Credit Suisse - Non-Japan Asia | Wei, Dick | Asian Daily: China - Alibaba Group Holding Limited: Takeaways from Credit Suisse Annual Technology Conference. Maintain OUTPERFORM |
| 12/5/2014 | Cantor Fitzgerald | Squali, Youssef | eWeekly: Holiday Shopping off to Good Start; Cautiously Optimistic on CMPR |
| 12/9/2014 | GlobalData | GlobalData | Alibaba Group Holding Limited (BABA) - Financial and Strategic SWOT Analysis Review |
| 12/10/2014 | EVERCORE ISI | Sena, Ken | Framing the World-to-China Opportunity |
| 12/12/2014 | New Street Research LLP | Boodry, Kirk | New Street: Emerging market Internet services: Funding rounds indicate EM will be uber-competitive |
| 12/15/2014 | BuySellSignals Research | Research Team | Alibaba Group Holding Ltd climbs 12% in 2014, but lagging Retailing sector |
| 12/15/2014 | PingAn Securities Co.,LTD | Wen, Xu | 阿里巴巴（BABA.N）公司深度移动时代的战略大师与生态圈固守者 |
| 12/30/2014 | BuySellSignals Research | Research Team | Alibaba Group Holding Ltd adds US$29.3 billion in MCap in 2014, leads Retailing sector gains |
| 1/5/2015 | Susquehanna Financial Group LLLP | N/A | Discontinuing Coverage |
| 1/5/2015 | JG Capital | Guo, Henry | BABA – Alipay Should Drive BABA Shares Higher; Reiterate Overweight Rating; PT $135 |
| 1/6/2015 | Mirabaud Securities | McCahill, William | Mirabaud Securities - Letter from China 06.01.15 |
| 1/7/2015 | Oppenheimer & Co., Inc. | Ji, Ella | China eCommerce 2015 Outlook |
| 1/9/2015 | GlobalData | GlobalData | Alibaba Group Holding Limited (BABA) - Financial and Strategic SWOT Analysis Review |
| 1/12/2015 | JG Capital | Guo, Henry | BABA – Juhuasuan Business Update; Reiterate Overweight; PT $135 |
| 1/12/2015 | BNP Paribas Group | Ling, Vey-sern | ALIBABA GROUP - Market dominance continues |
| 1/14/2015 | Deutsche Bank Fixed Income Research | Tan, Colin | Alibaba Group Holding Limited : Well positioned for a secular growth story |
| 1/15/2015 | UOB Kay Hian Pte Ltd | Ge, Nicky | Alibaba Group (BABA US) - Proxy To Rising Consumption In China |
| 1/15/2015 | UOB Kay Hian Pte Ltd | Ge, Nicky | Alibaba Group (BABA US): Proxy to rising consumption in China. BUY |
| 1/15/2015 | Cantor Fitzgerald | Squali, Youssef | New 2015 Online Ad and E-Com Forecasts; Best Picks Highlighted |
| 1/20/2015 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: F3Q15 Preview – Results Due on January 29 |
| 1/21/2015 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: 15年度3Q決算プレビュー：1月29日に決算発表予定 |
| 1/22/2015 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba Alert: 3QFY15 preview |
| 1/23/2015 | Tigress Financial Partners | Feinseth, Ivan | Tigress Financial Partners Research Highlights: BABA, DLB, EBAY, SNDK, YHOO |
| 1/23/2015 | Cantor Fitzgerald | Squali, Youssef | Strong Results Expected for 3Q:FY15 |
| 1/25/2015 | Citi | Chong, Thomas | Alibaba Group Holding (BABA): 3QFY15 Results Preview |
| 1/25/2015 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "FQ3 Earnings Preview" (Buy) Werkun |
| 1/26/2015 | RBC Capital Markets | Mahaney, Mark | Alibaba Group Holding Limited - December '14Q Preview & Cheat Sheet |
| 1/26/2015 | Barclays | Yap, Alicia | Alibaba Group Holding Ltd.: 3QFY15 preview: Expect solid results |
| 1/26/2015 | JG Capital | Guo, Henry | BABA – FQ3 Preview; Reiterate Overweight Rating; PT of $135 |
| 1/26/2015 | MKM Partners | Sanderson, Rob | Vol. 2 of China eCommerce Survey Shows Positive Trends; BABA Reports this Thurs. |
| 1/26/2015 | JPMorgan | Yao, Alex | Alibaba Group Holding Limited : 3QFY15 results preview - expecting a strong quarter ahead |
| 1/26/2015 | Credit Suisse - Non-Japan Asia | Wei, Dick | Asian Daily: China - Alibaba Group Holding Limited: CY4Q14 preview: Expect strong GMV growth with take rate increase. Maintain OUTPERFORM |
| 1/27/2015 | Oppenheimer & Co., Inc. | Helfstein, Jason | Raising Target to $66 on BABA SpinCo Announcement; Maintain Outperform Rating |

**Exhibit 4b**
**Alibaba Group Holding Limited**
**Analyst Reports Covering Alibaba**
**As Reported by Thomson Reuters**
**September 2014 to January 2015**

| Date | Contributor | Analyst | Title |
|------|-------------|---------|-------|
| (1) | (2) | (3) | (4) |
| 1/27/2015 | T.H. Capital Research | Hou, Tian | T. H. Data Flash – Alibaba Group – December 2014: Tmall Drove GMV Growth in 4Q14; Mobile App Downloads Remain Robust |
| 1/28/2015 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba Alert : SAIC claims against Alibaba |
| 1/28/2015 | SunTrust Robinson Humphrey Capital Markets | Peck, Robert | Yahoo! Delivers on Alibaba Promise |
| 1/28/2015 | Topeka Capital Markets Inc. | Anthony, Victor | Tax-Free Spin of BABA; Focus Now on Core, Japan, Capital Allocation |
| 1/28/2015 | Cantor Fitzgerald | Squali, Youssef | Tax-Free Spin-Off of BABA Stake Yields $14/sh of Upside; Maint. BUY; PT to $60 |
| 1/28/2015 | Macquarie Research | Schachter, Ben | Yahoo (Outperform) - 4Q'14: FINALLY! A Plan for BABA |
| 1/29/2015 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: GMV Beat/Monetization Miss; Not the Whole Story |
| 1/29/2015 | Citi | Chong, Thomas | Alibaba Group Holding (BABA): Building the ecosystem for the long term |
| 1/29/2015 | Citi | Chong, Thomas | Results: Alibaba Group Holding (BABA) - Revenue Miss on Softer-than-Expected Take-Rate; Customer Experience and Long-Term Growth Are Priorities |
| 1/29/2015 | UOB Kay Hian Pte Ltd | Ge, Nicky | Alibaba Group (BABA US) - 3QFY15: Mixed Results |
| 1/29/2015 | Nomura | Wang, Chao | Alibaba Group Holding (BABA US, Buy) - LT monetisation potential intact; accumulate |
| 1/29/2015 | GF Sec. (HK) Brokerage Ltd | Fan, Alex | [GF Securities] Dim Sum Express (Jan 30) |
| 1/29/2015 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: F3Q15 Net Profits Beat 18% Despite Weaker Revenue |
| 1/29/2015 | Deutsche Bank Equity Research | Hellawell, Alan | Alibaba Alert : FY3Q15: slow take-rate expansion |
| 1/29/2015 | Credit Suisse - Non-Japan Asia | Wei, Dick | Asian Daily: China - Alibaba Group Holding Limited. New report: Monetization adjustments shall lead to stronger ecosystem in long-term. Maintain OUTPERFORM |
| 1/29/2015 | Credit Suisse - Non-Japan Asia | Wei, Dick | Alibaba Group Holding Limited. OUTPERFORM. Monetization adjustments should lead to stronger ecosystem in long-term |
| 1/29/2015 | Deutsche Bank Fixed Income Research | Tan, Colin | Alibaba Group Holding Limited : Dec Qtr was good enough; maintain CreditBuy on BABA'34 |
| 1/29/2015 | Wedbush Securities Inc. | Luria, Gil | Growth Concerns and Margins Hold Up Even as Singles Day Pulled in Demand; Reiterate OUTPERFORM |
| 1/29/2015 | BMO Capital Markets | Williams, Edward | BABA--Results Mixed but Growth Remains Strong(comment) |
| 1/29/2015 | Morningstar, Inc. | Hottovy, R.J. | Morningstar | Alibaba's Monetization Creates Near-Term Concern, but We Believe Network Effect Remains Intact |
| 1/29/2015 | Jefferies | Meng, Cynthia | Alibaba: BABA: BUY: Balance is Key in Transitioning to Mobile Commerce; Reiterate Buy |
| 1/29/2015 | RBC Capital Markets | Mahaney, Mark | Alibaba Group Holding Limited - A Monetization Miss, But Still Strong Fundamentals |
| 1/29/2015 | MKM Partners | Sanderson, Rob | Near-term Monetization Set-Back Overshadows Impressive Volume Growth |
| 1/29/2015 | Barclays | Yap, Alicia | ALIBABA: GMV vs. ad revenue growth |
| 1/29/2015 | CRT Capital | Doshi, Neil | CRT: BABA - Mixed F3Q15; Lower PT to $110, Reiterate Buy |
| 1/29/2015 | Cantor Fitzgerald | Squali, Youssef | Lower Monetization Offsets Solid GMV Growth; Maintain BUY; PT Lowered to $100 |
| 1/29/2015 | Morgan Stanley | Moh, Angela | Alibaba Group Holding: Addressing Two Top Questions: Yahoo Spin-Off and Counterfeits |
| 1/29/2015 | BNP Paribas Group | Ling, Vey-sern | ALIBABA GROUP - Disappointing revenue growth |
| 1/29/2015 | Thomson Reuters StreetEvents | Research Department | BABA.N - Event Transcript of Alibaba Group Holding Ltd conference call, Jan. 29, 2015 / 7:30AM ET |
| 1/29/2015 | UBS Equities | Werkun, Erica Poon | First Read: Alibaba Group Holding Limited "FQ3 Quick Take" (Buy) Werkun |
| 1/30/2015 | Morgan Stanley | Moh, Angela | China Consumer/Retail Weekly |
| 1/30/2015 | Barclays | Vogel, Paul | U.S. Internet: TYMHM: Week of 01/26/15 - Superb Amphitheater Week |
| 1/30/2015 | Rosenblatt Securities, Inc. | Zhang, Jun | Rosenblatt TMT Notes (BABA) |
| 1/30/2015 | ICBC International Securities Limited | You, Na | ICBCI - Alibaba (BABA.US) - 3Q15: Soft growth vs strong performance in mobile; pay attention on SAIC & BABA's conversation |
| 1/30/2015 | SunTrust Robinson Humphrey Capital Markets | Peck, Robert | Dec Q: Solid GMV and Profit, But Monetization Weighs on Revs |
| 1/30/2015 | New Street Research LLP | Boodry, Kirk | New Street: Alibaba Group (Neutral, TP: $97 +8%): Q3 14 results: monetisation and regulatory headwinds |
| 1/30/2015 | Brean Capital, LLC | Gaugler, Michael | Mixed FY3Q15; Long Term Fundamentals Intact; Maintain Buy; Lower TP to $110 |
| 1/30/2015 | EVERCORE ISI | Sena, Ken | Strong Volumes on Good Bottom Line |
| 1/30/2015 | GF Sec. (HK) Brokerage Ltd | Ho, Joseph | [GF Securities] Alibaba (BABA US, NR) |
| 1/30/2015 | JPMorgan | Yao, Alex | Alibaba Group Holding Limited - Fine-tuning ads monetization engine for long-term growth; expecting short-term impact on take rate |
| 1/30/2015 | Wells Fargo Securities, LLC | Nemer, Matt | BABA: Revenue Miss Spooks Investors Despite EBITDA Beat |
| 1/30/2015 | UBS Equities | Leung, Stephen | Softbank "Updating SOTP model to reflect changes in Alibaba forecasts" (Buy) |
| 1/30/2015 | UBS Equities | Sheridan, Eric | Yahoo "The BABA Buying Opportunity (Thru Yahoo)" (Buy) Sheridan |
| 1/30/2015 | UBS Equities | Werkun, Erica Poon | Alibaba Group Holding Limited "Take Rate Noise Mutes Growth Potential" (Buy) |
| 1/30/2015 | HSBC | Tsang, Chi | Alibaba Group (BABA US):-OW(V): Buy the dip: pause in monetization is a buying opportunity |

**Notes and Sources:**
Analyst report information obtained from Thomson Reuters.

**Exhibit 5**
**Alibaba Group Holding Limited**
**Summary of Quarterly Institutional Holdings for ADSs**
**September 30, 2014 to March 31, 2015**

| As of Date | Number of Institutional Holders[1] | Total Institutional Holdings[2] | Shares Outstanding[3] | Total Institutional Holdings As a Percent of Shares Outstanding |
|---|---|---|---|---|
| (1) | (2) | (3) | (5) | (6) |
| | | | | (3) / (5) |
| 9/30/2014 | 604 | 320,446,090 | 2,465,006,000 | 13.0 % |
| 12/31/2014 | 900 | 331,499,868 | 2,465,006,000 | 13.4 |
| 3/31/2015 | 924 | 444,709,914 | 2,465,006,000 | 18.0 |

| | |
|---|---|
| Average Quarterly Holdings as a Percent of Shares Outstanding | 13.2 %[4] |

| | |
|---|---|
| Median Quarterly Holdings as a Percent of Shares Outstanding | 13.2 %[4] |

**Notes and Sources:**

Data obtained from FactSet Research Systems, Inc.

[1] Number of institutions that reported non-zero holdings during the quarter.

[2] Total calculated by summing individual institutional holdings figures from institutions that reported holdings.

[3] Daily shares outstanding figures are as of the most recent reported date. Shares outstanding figures are used in place of ADSs outstanding figures as any shares sold by pre-IPO shareholders subsequently become ADSs.

[4] Calculated using institutional holdings data within the class period (observations September 30, 2014 and December 31, 2014). If data immediately after the class period are used (3/31/2015), then the average quarterly institutional holdings as a percent of shares outstanding is 14.8% and the median quarterly institutional holdings as a percent of shares outstanding is 13.4%.

**Exhibit 6**
**Alibaba Group Holding Limited**
**Summary of Short Interest**
**September 2014 to January 2015**

| As of Date | Short Interest | Shares Outstanding[1] | Short Interest As a Percent of Shares Outstanding |
|---|---|---|---|
| (1) | (2) | (3) | (4) |
| | | | (2) / (3) |
| 9/30/2014 | 20,495,121 | 2,465,006,000 | 0.83 % |
| 10/15/2014 | 27,349,423 | 2,465,006,000 | 1.11 |
| 10/31/2014 | 37,746,230 | 2,465,006,000 | 1.53 |
| 11/14/2014 | 45,941,150 | 2,465,006,000 | 1.86 |
| 11/28/2014 | 45,325,238 | 2,465,006,000 | 1.84 |
| 12/15/2014 | 45,265,664 | 2,465,006,000 | 1.84 |
| 12/31/2014 | 43,513,696 | 2,465,006,000 | 1.77 |
| 1/15/2015 | 41,342,263 | 2,465,006,000 | 1.68 |
| 1/30/2015 | 42,303,671 | 2,465,006,000 | 1.72 |

| | |
|---|---|
| **Average Short Interest as Percent of Shares Outstanding[2]** | 1.56 % |

| | |
|---|---|
| **Median Short Interest as Percent of Shares Outstanding[2]** | 1.72 % |

**Notes and Sources:**

Short interest and shares outstanding data obtained from Bloomberg L.P.

[1] Daily shares outstanding figures are as of the most recent reported date and represent the total number of shares outstanding for Alibaba.

[2] Calculated using short interest data within the class period (observations 9/30/2014 to 1/15/2015). If data immediately after the class period is used (1/30/2015), the average short interest as a percent of shares outstanding is 1.57% and the median short interest as a percent of shares outstanding is 1.72%.

**Exhibit 7**

**Alibaba Group Holding Limited**

**Daily Market Capitalization and Float**

**September 19, 2014 to January 28, 2015[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Ownership and Other non-ADS Shares[3] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 9/19/2014 | $ 93.89 | 2,465,006,000 | $ 231,439,413,340 | 2,220,161,906 | 244,844,094 | 9.93 % |
| 9/22/2014 | 89.89 | 2,465,006,000 | 221,579,389,340 | 2,220,161,906 | 244,844,094 | 9.93 |
| 9/23/2014 | 87.17 | 2,465,006,000 | 214,874,573,020 | 2,220,161,906 | 244,844,094 | 9.93 |
| 9/24/2014 | 90.57 | 2,465,006,000 | 223,255,593,420 | 2,220,161,906 | 244,844,094 | 9.93 |
| 9/25/2014 | 88.92 | 2,465,006,000 | 219,188,333,520 | 2,220,161,906 | 244,844,094 | 9.93 |
| 9/26/2014 | 90.46 | 2,465,006,000 | 222,984,442,760 | 2,220,161,906 | 244,844,094 | 9.93 |
| 9/29/2014 | 88.75 | 2,465,006,000 | 218,769,282,500 | 2,220,161,906 | 244,844,094 | 9.93 |
| 9/30/2014 | 88.85 | 2,465,006,000 | 219,015,783,100 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/1/2014 | 86.10 | 2,465,006,000 | 212,237,016,600 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/2/2014 | 87.06 | 2,465,006,000 | 214,603,422,360 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/3/2014 | 88.10 | 2,465,006,000 | 217,167,028,600 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/6/2014 | 88.31 | 2,465,006,000 | 217,684,679,860 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/7/2014 | 87.67 | 2,465,006,000 | 216,107,076,020 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/8/2014 | 88.30 | 2,465,006,000 | 217,660,029,800 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/9/2014 | 88.79 | 2,465,006,000 | 218,867,882,740 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/10/2014 | 85.88 | 2,465,006,000 | 211,694,715,280 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/13/2014 | 85.12 | 2,465,006,000 | 209,821,310,720 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/14/2014 | 84.95 | 2,465,006,000 | 209,402,259,700 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/15/2014 | 85.60 | 2,465,006,000 | 211,004,513,600 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/16/2014 | 88.85 | 2,465,006,000 | 219,015,783,100 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/17/2014 | 87.91 | 2,465,006,000 | 216,698,677,460 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/20/2014 | 88.26 | 2,465,006,000 | 217,561,429,560 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/21/2014 | 90.90 | 2,465,006,000 | 224,069,045,400 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/22/2014 | 91.63 | 2,465,006,000 | 225,868,499,780 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/23/2014 | 94.45 | 2,465,006,000 | 232,819,816,700 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/24/2014 | 95.76 | 2,465,006,000 | 236,048,974,560 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/27/2014 | 97.79 | 2,465,006,000 | 241,052,936,740 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/28/2014 | 99.68 | 2,465,006,000 | 245,711,798,080 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/29/2014 | 98.31 | 2,465,006,000 | 242,334,739,860 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/30/2014 | 98.73 | 2,465,006,000 | 243,370,042,380 | 2,220,161,906 | 244,844,094 | 9.93 |
| 10/31/2014 | 98.60 | 2,465,006,000 | 243,049,591,600 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/3/2014 | 101.80 | 2,465,006,000 | 250,937,610,800 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/4/2014 | 106.07 | 2,465,006,000 | 261,463,186,420 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/5/2014 | 108.67 | 2,465,006,000 | 267,872,202,020 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/6/2014 | 111.57 | 2,465,006,000 | 275,020,719,420 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/7/2014 | 114.56 | 2,465,006,000 | 282,391,087,360 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/10/2014 | 119.15 | 2,465,006,000 | 293,705,464,900 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/11/2014 | 114.54 | 2,465,006,000 | 282,341,787,240 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/12/2014 | 118.20 | 2,465,006,000 | 291,363,709,200 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/13/2014 | 114.84 | 2,465,006,000 | 283,081,289,040 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/14/2014 | 115.10 | 2,465,006,000 | 283,722,190,600 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/17/2014 | 114.25 | 2,465,006,000 | 281,626,935,500 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/18/2014 | 110.81 | 2,465,006,000 | 273,147,314,860 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/19/2014 | 108.82 | 2,465,006,000 | 268,241,952,920 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/20/2014 | 109.82 | 2,465,006,000 | 270,706,958,920 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/21/2014 | 110.73 | 2,465,006,000 | 272,950,114,380 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/24/2014 | 113.92 | 2,465,006,000 | 280,813,483,520 | 2,220,161,906 | 244,844,094 | 9.93 |
| 11/25/2014 | 113.47 | 2,465,006,000 | 279,704,230,820 | 2,194,018,006 | 270,987,994 | 10.99 |
| 11/26/2014 | 112.67 | 2,465,006,000 | 277,732,226,020 | 2,194,018,006 | 270,987,994 | 10.99 |
| 11/28/2014 | 111.64 | 2,465,006,000 | 275,193,269,840 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/1/2014 | 105.99 | 2,465,006,000 | 261,265,985,940 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/2/2014 | 109.89 | 2,465,006,000 | 270,879,509,340 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/3/2014 | 110.64 | 2,465,006,000 | 272,728,263,840 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/4/2014 | 109.17 | 2,465,006,000 | 269,104,705,020 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/5/2014 | 107.90 | 2,465,006,000 | 265,974,147,400 | 2,194,018,006 | 270,987,994 | 10.99 |

**Exhibit 7**

**Alibaba Group Holding Limited**

**Daily Market Capitalization and Float**

**September 19, 2014 to January 28, 2015[1]**

| Date | Closing Price | Shares Outstanding[2] | Market Capitalization | Insider Ownership and Other non-ADS Shares[3] | Float | Float as a Percent of Shares Outstanding |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| | | | (2) * (3) | | (3) - (5) | (6) / (3) |
| 12/8/2014 | $ 105.07 | 2,465,006,000 | $ 258,998,180,420 | 2,194,018,006 | 270,987,994 | 10.99 % |
| 12/9/2014 | 107.48 | 2,465,006,000 | 264,938,844,880 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/10/2014 | 103.88 | 2,465,006,000 | 256,064,823,280 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/11/2014 | 104.97 | 2,465,006,000 | 258,751,679,820 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/12/2014 | 105.11 | 2,465,006,000 | 259,096,780,660 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/15/2014 | 104.70 | 2,465,006,000 | 258,086,128,200 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/16/2014 | 105.77 | 2,465,006,000 | 260,723,684,620 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/17/2014 | 109.02 | 2,465,006,000 | 268,734,954,120 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/18/2014 | 109.25 | 2,465,006,000 | 269,301,905,500 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/19/2014 | 110.65 | 2,465,006,000 | 272,752,913,900 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/22/2014 | 108.77 | 2,465,006,000 | 268,118,702,620 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/23/2014 | 105.52 | 2,465,006,000 | 260,107,433,120 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/24/2014 | 105.95 | 2,465,006,000 | 261,167,385,700 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/26/2014 | 105.95 | 2,465,006,000 | 261,167,385,700 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/29/2014 | 105.98 | 2,465,006,000 | 261,241,335,880 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/30/2014 | 105.75 | 2,465,006,000 | 260,674,384,500 | 2,194,018,006 | 270,987,994 | 10.99 |
| 12/31/2014 | 103.94 | 2,465,006,000 | 256,212,723,640 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/2/2015 | 103.60 | 2,465,006,000 | 255,374,621,600 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/5/2015 | 101.00 | 2,465,006,000 | 248,965,606,000 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/6/2015 | 103.32 | 2,465,006,000 | 254,684,419,920 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/7/2015 | 102.13 | 2,465,006,000 | 251,751,062,780 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/8/2015 | 105.03 | 2,465,006,000 | 258,899,580,180 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/9/2015 | 103.02 | 2,465,006,000 | 253,944,918,120 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/12/2015 | 101.62 | 2,465,006,000 | 250,493,909,720 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/13/2015 | 100.77 | 2,465,006,000 | 248,398,654,620 | 2,188,544,137 | 276,461,863 | 11.22 |
| 1/14/2015 | 99.58 | 2,465,006,000 | 245,465,297,480 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/15/2015 | 96.31 | 2,465,006,000 | 237,404,727,860 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/16/2015 | 96.89 | 2,465,006,000 | 238,834,431,340 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/20/2015 | 100.04 | 2,465,006,000 | 246,599,200,240 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/21/2015 | 103.29 | 2,465,006,000 | 254,610,469,740 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/22/2015 | 104.00 | 2,465,006,000 | 256,360,624,000 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/23/2015 | 103.11 | 2,465,006,000 | 254,166,768,660 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/26/2015 | 103.99 | 2,465,006,000 | 256,335,973,940 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/27/2015 | 102.94 | 2,465,006,000 | 253,747,717,640 | 2,050,584,937 | 414,421,063 | 16.81 |
| 1/28/2015 | 98.45 | 2,465,006,000 | 242,679,840,700 | 2,050,584,937 | 414,421,063 | 16.81 |

| Average Float as a Percent of Shares Outstanding | 11.11 % |
|---|---|

| Median Float as a Percent of Shares Outstanding | 9.93 % |
|---|---|

**Notes and Sources:**

Closing price, shares outstanding, and ADS outstanding data obtained from Bloomberg L.P.

Insider holdings data obtained from FactSet Research Systems, Inc.

[1] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since the final disclosure occurred before the market opened on January 29, 2015, January 28, 2015 is taken to be the end of the class period.

[2] Daily shares outstanding figures are as of the most recent reported date. Shares outstanding figures are used in place of ADSs outstanding figures as any shares sold by pre-IPO shareholders subsequently become ADSs.

[3] This figure includes both insiders who held Alibaba ADSs other ordinary shares that have not been affirmatively identified as ADSs. Insider holdings figures for Alibaba ADSs are not reported prior to September 30, 2014. In this analysis, it is assumed that insider holdings of Alibaba ADSs from September 19, 2014 to September 29, 2014 are equal to the figures reported as of September 30, 2014.

**Exhibit 8a**

**Alibaba Group Holding Limited**

**Percent of Days with Statistically Significant Returns on News Days as Compared to Non-News Days for ADSs**

**September 22, 2014 to January 27, 2015** [1]

*Using the EMQQ Emerging Markets Internet Index* [2]

| | News Days | | | Non-News Days | | | Difference between News Days and Non-News Days | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Number | Number with Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Total Number | Number with Significant Excess Returns[3] | Percent of Days with Significant Excess Returns | Difference in Percentages | z - Statistic[4] | Different from Zero at 5% Significance Level?[5] |
| | (1) | (2) | (3) (2) / (1) | (4) | (5) | (6) (5) / (4) | (7) (3) - (6) | (8) | (9) |
| **Earnings Dates**[6] | 1 | 1 | 100.0% | 87 | 8 | 9.2% | 90.8% | 2.98 | Yes |
| *Dow Jones Newswires* [7] | 69 | 8 | 11.6% | 19 | 1 | 5.3% | 6.3% | 0.81 | No |
| *Dow Jones Newswires - Top 50%*[8] | 51 | 8 | 15.7% | 37 | 1 | 2.7% | 13.0% | 1.98 | Yes |
| *Dow Jones Newswires - Top 10%*[9] | 8 | 3 | 37.5% | 80 | 6 | 7.5% | 30.0% | 2.67 | Yes |
| *Dow Jones Newswires - Top 10% Excluding Selected Articles*[10] | 4 | 2 | 50.0% | 84 | 7 | 8.3% | 41.7% | 2.69 | Yes |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems, Inc.

[1] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since Alibaba's initial public offering occurred on September 19, 2014, the first trading day for which daily returns can be calculated is September 22, 2014. Therefore, September 22, 2014 is taken to be the first day of the analysis. Additionally, as the disclosure that SAIC had released a white paper on Alibaba's business practices occurs after market close on January 27, 2015, January 28, 2015 is excluded from this analysis.

[2] EMQQ Emerging Markets Internet Index returns are adjusted to remove the weight of Alibaba ADS prices in the index. Data on Alibaba's weight in the EMQQ Emerging Markets Internet Index are not available prior to November 18, 2014. Therefore, it is assumed that Alibaba's weight in the index prior to November 18, 2014 is equal to its weight on November 18, 2014.

[3] Days for which the excess return was statistically significant at the 5% level. Returns are predicted using a regression of the returns of Alibaba ADS prices on the returns of the EMQQ Emerging Markets Internet Index run over the period from January 30, 2015 to January 29, 2016 [N = 252]. Because no returns can be calculated before the class period, the estimation period is assumed to be the year starting the trading day after the last day of the price reaction to the final disclosure of the class period. For more information, see Exhibit 8b.

[4] The z-statistic is a test statistic for a two-sample test of binomial proportions. It measures the probability of obtaining results as or more extreme as those observed if the returns for news and non-news days were drawn from the same distribution. The further the z-statistic is from zero, the less likely that the observed difference could have been seen if the returns for news and non-news days were drawn from the same distribution.

[5] A 5% significance level means that the difference in percentages in column (7) is of a magnitude that would be observed no more than 5% of the time if there is no difference in market reaction to news and non-news days.

[6] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc. and verified via Factiva Dow Jones.

[7] News days are defined as days on which there was at least one news article on Alibaba published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Alibaba' or 'Baba'" between September 1, 2014 and February 15, 2015. The search included news stories published by *Dow Jones Newswires*, searching headlines only, excluding "republished news," "recurring pricing and market data," and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[8] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days, ranked by number of articles on Alibaba published by *Dow Jones Newswires* per day from September 22, 2014 to January 27, 2015, inclusive.

[9] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days, ranked by number of articles on Alibaba published by *Dow Jones Newswires* per day from September 22, 2014 to January 27, 2015, inclusive.

[10] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8b**

**Alibaba Group Holding Limited**

**Statistical Model of Daily Logarithmic Returns of Alibaba ADSs**

**Estimation Period: January 30, 2015 to January 29, 2016[1]**

| Log Return of Alibaba ADS Price | = | (0.00) [2] _(0.84)_ | + | **0.87** [3] _13.13_ | * | Log Return of EMQQ Emerging Markets Internet Index[4] |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| **Observations** | = | 252 |
| **R-Squared**[5] | = | 40.81% |
| **Adjusted R-Squared**[6] | = | 40.57% |
| **Standard Error**[7] | = | 1.64% |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

t-statistics are shown in _italics._  Statistically significant coefficients (at the 5% level) are shown in **bold**.

[1] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since Alibaba's initial public offering occurred on September 19, 2014, the first trading day for which daily returns can be calculated is September 22, 2014. Therefore, September 22, 2014 is taken to be the first day of the analysis. Additionally, since the final disclosure occurs before the market opened on January 29, 2015, January 28, 2015 is taken to be the end of the class period.

Because no returns can be calculated before the class period, the estimation period is assumed to be the year starting the trading day after the last day of the price reaction to the final disclosure of the class period.

[2] The constant is the expected value of the dependent variable (Alibaba ADS returns) if the independent variable (EMQQ Emerging Markets Internet Index returns) equals 0.

[3] This coefficient measures the change in the dependent variable (Alibaba ADS returns) associated with a one unit change in the independent variable (EMQQ Emerging Markets Internet Index returns).

[4] EMQQ Emerging Markets Internet Index returns are adjusted to remove the weight of Alibaba ADS prices in the index.

[5] R-squared is the percent of the variance in the dependent variable (Alibaba ADS returns) that is explained by the variance of the independent variable (EMQQ Emerging Markets Internet Index returns).

[6] Adjusted R-squared is the percent of the variance in the dependent variable (Alibaba ADS returns) that is explained by the variance of the independent variable (EMQQ Emerging Markets Internet Index returns), adjusted for the number of predictors in the market model.

[7] Denotes the standard error of the regression model, which is a statistical measure of the variability of predictions made with the regression model.

**Exhibit 8c**

**Alibaba Group Holding Limited**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for ADSs**

**September 22, 2014 to January 27, 2015 [1]**

*Using the EMQQ Emerging Markets Internet Index [2]*

| | News Days | | Non-News Days | | Kolmogorov-Smirnov Test of the Equality of Distributions of News Days and Non-News Days [4] | | |
|---|---|---|---|---|---|---|---|
| | Total Number | Average Absolute Value of Excess Returns [3] | Total Number | Average Absolute Value of Excess Returns [3] | Kolmogorov-Smirnov Distance [5] | p-value [6] | Different in Distribution at 5% Significance Level? [7] |
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **Earnings Dates[8]** | 1 | 0.0344 | 87 | 0.0145 | 0.954 | 0.114 | No |
| *Dow Jones Newswires [9]* | 69 | 0.0150 | 19 | 0.0136 | 0.130 | 0.927 | No |
| *Dow Jones Newswires - Top 50%[10]* | 51 | 0.0162 | 37 | 0.0127 | 0.171 | 0.488 | No |
| *Dow Jones Newswires - Top 10%[11]* | 8 | 0.0206 | 80 | 0.0142 | 0.338 | 0.321 | No |
| *Dow Jones Newswires - Top 10% Excluding Selected Articles[12]* | 4 | 0.0248 | 84 | 0.0143 | 0.536 | 0.157 | No |

**Notes and Sources:**

Data obtained from Bloomberg L.P., Factiva Dow Jones, and FactSet Research Systems, Inc.

[1] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since Alibaba's initial public offering occurred on September 19, 2014, the first trading day for which daily returns can be calculated is September 22, 2014. Therefore, September 22, 2014 is taken to be the first day of the analysis. Additionally, as the disclosure that SAIC had released a white paper on Alibaba's business practices occurs after market close on January 27, 2015, January 28, 2015 is excluded from this analysis.

[2] EMQQ Emerging Markets Internet Index returns are adjusted to remove the weight of Alibaba ADS prices in the index.

[3] Returns are predicted using a regression of the returns of Alibaba ADS prices on the returns of the EMQQ Emerging Markets Internet Index run over the period from January 30, 2015 to January 29, 2016 [N = 252]. Because no returns can be calculated before the class period, the estimation period is assumed to be the year starting the trading day after the last day of the price reaction to the final disclosure of the class period. For more information, see Exhibit 8b.

[4] The Kolmogorov-Smirnov test is a nonparametric test of the equality of continuous distributions. It quantifies a distance between the empirical cumulative distributions of two samples and tests the null hypothesis that both samples are drawn from the same distribution.

[5] The Kolmogorov-Smirnov distance is a statistic that quantifies the maximum distance between the distributions of news and non-news days.

[6] The p-value represents the probability of measuring a test statistic as or more extreme than the calculated test statistic assuming that the null hypothesis is true.

[7] A 5% significance level means that the distance in column (5) is of a magnitude that would be observed no more than 5% of the time if there is no difference in the distributions of news days and non-news days.

[8] Earnings dates obtained from I/B/E/S Consensus EPS Surprise History via FactSet Research Systems, Inc. and verified via Factiva Dow Jones.

**Exhibit 8c**

**Alibaba Group Holding Limited**

**Absolute Value of Excess Returns on News Days as Compared to Non-News Days for ADSs**

**September 22, 2014 to January 27, 2015[1]**

*Using the EMQQ Emerging Markets Internet Index [2]*

[9] News days are defined as days on which there was at least one news article on Alibaba published by *Dow Jones Newswires* as downloaded from Factiva Dow Jones. News stories were obtained through a search of "'Alibaba' or 'Baba'" between September 1, 2014 and February 15, 2015. The search included news stories published by *Dow Jones Newswires,* searching headlines only, excluding "republished news," "recurring pricing and market data," and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[10] News days are defined as days in the top 50% of all *Dow Jones Newswires* news days, ranked by number of articles on Alibaba published by *Dow Jones Newswires* per day from September 22, 2014 to January 27, 2015, inclusive.

[11] News days are defined as days in the top 10% of all *Dow Jones Newswires* news days, ranked by number of articles on Alibaba published by *Dow Jones Newswires* per day from September 22, 2014 to January 27, 2015, inclusive.

[12] Exhibit 8d is a list of news days that were excluded as they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

**Exhibit 8d**

**Alibaba Group Holding Limited**

**News Dates Removed[1,2]**

**September 22, 2014 to January 27, 2015[3]**

| Date |
| --- |
| (1) |
| |
| 9/22/2014 |
| 9/23/2014 |
| 10/28/2014 |
| 10/29/2014 |

**Notes and Sources:**

Articles downloaded from Factiva Dow Jones.

[1] News days are defined as days the top 10% of all *Dow Jones Newswires* news days, ranked by number of articles on Alibaba published by *Dow Jones Newswires* per day from September 22, 2014 to January 27, 2015, inclusive. Articles as downloaded from Factiva Dow Jones were obtained through a search of Alibaba' or 'Baba' between 9/1/2014 and 2/15/2015. The search included The search included news stories published by *Dow Jones Newswires,* searching headlines only, excluding "republished news," recurring pricing and market data, and "Obituaries, sports, calendars...." On days when news came out after 4:00PM or when there was news on a non-trading day, the next trading day was considered the effective date.

[2] News dates were excluded because they contained only news stories reporting stock price movements or volume, news stories that appeared to be duplicates of previously reported news, and news stories deemed to be non-material because they reported data irrelevant to the value of the Company.

[3] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since Alibaba's initial public offering occurred on September 19, 2014, the first trading day for which daily returns can be calculated is September 22, 2014. Therefore, September 22, 2014 is taken to be the first day of the analysis. Additionally, as the disclosure that SAIC had released a white paper on Alibaba's business practices occurs after market close on January 27, 2015, January 28, 2015 is excluded from this analysis.

**Exhibit 9**
**Alibaba Group Holding Limited**
**Daily Bid-Ask Spread**
**September 19, 2014 to January 28, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 9/19/2014 | $  93.89 | $  93.30 | $  93.39 | $  0.09 | 0.10  % |
| 9/22/2014 | 89.89 | 89.90 | 89.92 | 0.02 | 0.02 |
| 9/23/2014 | 87.17 | 87.02 | 87.10 | 0.08 | 0.09 |
| 9/24/2014 | 90.57 | 90.31 | 90.40 | 0.09 | 0.10 |
| 9/25/2014 | 88.92 | 88.71 | 88.76 | 0.05 | 0.06 |
| 9/26/2014 | 90.46 | 90.16 | 90.20 | 0.04 | 0.04 |
| 9/29/2014 | 88.75 | 88.64 | 88.71 | 0.07 | 0.08 |
| 9/30/2014 | 88.85 | 88.60 | 88.63 | 0.03 | 0.03 |
| 10/1/2014 | 86.10 | 86.09 | 86.11 | 0.02 | 0.02 |
| 10/2/2014 | 87.06 | 86.88 | 86.90 | 0.02 | 0.02 |
| 10/3/2014 | 88.10 | 88.10 | 88.12 | 0.02 | 0.02 |
| 10/6/2014 | 88.31 | 88.25 | 88.26 | 0.01 | 0.01 |
| 10/7/2014 | 87.67 | 87.75 | 87.78 | 0.03 | 0.03 |
| 10/8/2014 | 88.30 | 88.25 | 88.27 | 0.02 | 0.02 |
| 10/9/2014 | 88.79 | 88.77 | 88.79 | 0.02 | 0.02 |
| 10/10/2014 | 85.88 | 85.88 | 85.93 | 0.05 | 0.06 |
| 10/13/2014 | 85.12 | 85.03 | 85.07 | 0.04 | 0.05 |
| 10/14/2014 | 84.95 | 84.90 | 84.95 | 0.05 | 0.06 |
| 10/15/2014 | 85.60 | 85.54 | 85.57 | 0.03 | 0.04 |
| 10/16/2014 | 88.85 | 88.71 | 88.76 | 0.05 | 0.06 |
| 10/17/2014 | 87.91 | 87.83 | 87.87 | 0.04 | 0.05 |
| 10/20/2014 | 88.26 | 88.26 | 88.27 | 0.01 | 0.01 |
| 10/21/2014 | 90.90 | 90.87 | 90.88 | 0.01 | 0.01 |
| 10/22/2014 | 91.63 | 91.60 | 91.63 | 0.03 | 0.03 |
| 10/23/2014 | 94.45 | 94.44 | 94.45 | 0.01 | 0.01 |
| 10/24/2014 | 95.76 | 95.76 | 95.77 | 0.01 | 0.01 |
| 10/27/2014 | 97.79 | 97.81 | 97.84 | 0.03 | 0.03 |
| 10/28/2014 | 99.68 | 99.74 | 99.75 | 0.01 | 0.01 |
| 10/29/2014 | 98.31 | 98.45 | 98.46 | 0.01 | 0.01 |
| 10/30/2014 | 98.73 | 98.68 | 98.70 | 0.02 | 0.02 |
| 10/31/2014 | 98.60 | 98.74 | 98.75 | 0.01 | 0.01 |
| 11/3/2014 | 101.80 | 101.97 | 102.00 | 0.03 | 0.03 |
| 11/4/2014 | 106.07 | 106.17 | 106.19 | 0.02 | 0.02 |
| 11/5/2014 | 108.67 | 108.67 | 108.72 | 0.05 | 0.05 |
| 11/6/2014 | 111.57 | 111.60 | 111.65 | 0.05 | 0.04 |
| 11/7/2014 | 114.56 | 114.39 | 114.42 | 0.03 | 0.03 |
| 11/10/2014 | 119.15 | 119.17 | 119.19 | 0.02 | 0.02 |
| 11/11/2014 | 114.54 | 114.57 | 114.62 | 0.05 | 0.04 |
| 11/12/2014 | 118.20 | 118.20 | 118.25 | 0.05 | 0.04 |
| 11/13/2014 | 114.84 | 114.87 | 114.89 | 0.02 | 0.02 |
| 11/14/2014 | 115.10 | 115.05 | 115.08 | 0.03 | 0.03 |

**Exhibit 9**
**Alibaba Group Holding Limited**
**Daily Bid-Ask Spread**
**September 19, 2014 to January 28, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 11/17/2014 | $ 114.25 | $ 114.12 | $ 114.18 | $ 0.06 | 0.05 % |
| 11/18/2014 | 110.81 | 110.86 | 110.90 | 0.04 | 0.04 |
| 11/19/2014 | 108.82 | 108.56 | 108.62 | 0.06 | 0.06 |
| 11/20/2014 | 109.82 | 109.82 | 109.83 | 0.01 | 0.01 |
| 11/21/2014 | 110.73 | 110.73 | 110.77 | 0.04 | 0.04 |
| 11/24/2014 | 113.92 | 113.90 | 113.91 | 0.01 | 0.01 |
| 11/25/2014 | 113.47 | 113.18 | 113.22 | 0.04 | 0.04 |
| 11/26/2014 | 112.67 | 112.57 | 112.63 | 0.06 | 0.05 |
| 11/28/2014 | 111.64 | 111.48 | 111.49 | 0.01 | 0.01 |
| 12/1/2014 | 105.99 | 105.91 | 105.96 | 0.05 | 0.05 |
| 12/2/2014 | 109.89 | 109.89 | 109.91 | 0.02 | 0.02 |
| 12/3/2014 | 110.64 | 110.54 | 110.57 | 0.03 | 0.03 |
| 12/4/2014 | 109.17 | 109.05 | 109.06 | 0.01 | 0.01 |
| 12/5/2014 | 107.90 | 107.89 | 107.90 | 0.01 | 0.01 |
| 12/8/2014 | 105.07 | 105.08 | 105.14 | 0.06 | 0.06 |
| 12/9/2014 | 107.48 | 107.53 | 107.56 | 0.03 | 0.03 |
| 12/10/2014 | 103.88 | 103.76 | 103.81 | 0.05 | 0.05 |
| 12/11/2014 | 104.97 | 105.02 | 105.04 | 0.02 | 0.02 |
| 12/12/2014 | 105.11 | 105.14 | 105.17 | 0.03 | 0.03 |
| 12/15/2014 | 104.70 | 104.75 | 104.76 | 0.01 | 0.01 |
| 12/16/2014 | 105.77 | 105.82 | 105.84 | 0.02 | 0.02 |
| 12/17/2014 | 109.02 | 108.98 | 109.00 | 0.02 | 0.02 |
| 12/18/2014 | 109.25 | 109.23 | 109.25 | 0.02 | 0.02 |
| 12/19/2014 | 110.65 | 109.95 | 109.96 | 0.01 | 0.01 |
| 12/22/2014 | 108.77 | 108.77 | 108.80 | 0.03 | 0.03 |
| 12/23/2014 | 105.52 | 105.45 | 105.46 | 0.01 | 0.01 |
| 12/24/2014 | 105.95 | 105.94 | 105.95 | 0.01 | 0.01 |
| 12/26/2014 | 105.95 | 105.91 | 105.93 | 0.02 | 0.02 |
| 12/29/2014 | 105.98 | 105.94 | 105.96 | 0.02 | 0.02 |
| 12/30/2014 | 105.75 | 105.75 | 105.79 | 0.04 | 0.04 |
| 12/31/2014 | 103.94 | 103.94 | 103.95 | 0.01 | 0.01 |
| 1/2/2015 | 103.60 | 103.59 | 103.60 | 0.01 | 0.01 |
| 1/5/2015 | 101.00 | 101.00 | 101.02 | 0.02 | 0.02 |
| 1/6/2015 | 103.32 | 103.43 | 103.44 | 0.01 | 0.01 |
| 1/7/2015 | 102.13 | 102.12 | 102.13 | 0.01 | 0.01 |
| 1/8/2015 | 105.03 | 105.03 | 105.04 | 0.01 | 0.01 |
| 1/9/2015 | 103.02 | 102.97 | 102.98 | 0.01 | 0.01 |
| 1/12/2015 | 101.62 | 101.65 | 101.68 | 0.03 | 0.03 |
| 1/13/2015 | 100.77 | 100.75 | 100.76 | 0.01 | 0.01 |
| 1/14/2015 | 99.58 | 99.50 | 99.53 | 0.03 | 0.03 |
| 1/15/2015 | 96.31 | 96.25 | 96.29 | 0.04 | 0.04 |

**Exhibit 9**
**Alibaba Group Holding Limited**
**Daily Bid-Ask Spread**
**September 19, 2014 to January 28, 2015**

| Date | Closing Price | Bid | Ask | Bid-Ask Spread | Spread as a Percent of Closing Price |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| | | | | (4) - (3) | (5) / (2) |
| 1/16/2015 | $ 96.89 | $ 96.79 | $ 96.82 | $ 0.03 | 0.03 % |
| 1/20/2015 | 100.04 | 100.07 | 100.08 | 0.01 | 0.01 |
| 1/21/2015 | 103.29 | 103.30 | 103.31 | 0.01 | 0.01 |
| 1/22/2015 | 104.00 | 103.92 | 103.93 | 0.01 | 0.01 |
| 1/23/2015 | 103.11 | 103.11 | 103.13 | 0.02 | 0.02 |
| 1/26/2015 | 103.99 | 103.99 | 104.00 | 0.01 | 0.01 |
| 1/27/2015 | 102.94 | 102.85 | 102.88 | 0.03 | 0.03 |
| 1/28/2015 | 98.45 | 98.28 | 98.30 | 0.02 | 0.02 |

| | |
|---|---|
| **Average Bid-Ask Spread as a Percent of Closing Price** | 0.028 % |

| | |
|---|---|
| **Median Bid-Ask Spread as a Percent of Closing Price** | 0.023 % |

**Notes and Sources:**
Data obtained from FactSet Research Systems Inc.
Closing bid and ask ADS prices are taken from the NYSE.

**Exhibit 10a**

**Alibaba Group Holding Limited**

**One-Day Autocorrelation of Daily Log Returns for ADSs**

**September 22, 2014 to January 28, 2015[1]**

| Window | Autocorrelation in Daily Actual Log Returns[2] | t-statistic[3] |
|---|---|---|
| (1) | (2) | (3) |
| **Class Period** | | |
| September 22, 2014 to January 29, 2015 [1] | (0.10) | (1.68) * |
| | | |
| **Year[4]** | | |
| 2014 | (0.11) | (1.88) * |
| 2015 | 0.11 | 0.38 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since Alibaba's initial public offering occurred on September 19, 2014, the first trading day for which daily returns can be calculated is September 22, 2014. Therefore, September 22, 2014 is the first date included in this analysis. Additionally, since the final disclosure occurs before the market opened on January 29, 2015, January 28, 2015 is taken to be the end of the class period.

[2] This is the coefficient of the independent variable in the autocorrelation model.

[3] Two stars (**) represent significance at the 5% level, and one star (*) represents significance at the 10% level.

[4] Only days within the class period (September 22, 2014 to January 28, 2015) are used.

**Exhibit 10b**

**Alibaba Group Holding Limited**

**Runs Test for ADSs[1]**

**September 22, 2014 to January 28, 2015[2]**

| Window | Observations | Number of Runs[3] | z-statistic[4] | p-value |
|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) |
| **Class Period** | | | | |
| September 22, 2014 to January 28, 2015[2] | 89 | 42 | (0.75) | 0.456 |
| **Year[5]** | | | | |
| 2014 | 71 | 34 | (0.60) | 0.551 |
| 2015 | 18 | 12 | 0.97 | 0.331 |

**Notes and Sources:**

Data obtained from Bloomberg L.P.

[1] A runs test is a non-parametric test whereby the number of sequences of values above and below the median value of the data set is tabulated and compared against its sampling distribution under the random walk hypothesis.

[2] The Amended Consolidated Complaint dated July 1, 2015 lists the class period as September 19, 2014 to January 29, 2015. However, since Alibaba's initial public offering occurred on September 19, 2014, the first trading day for which daily returns can be calculated is September 22, 2014. Therefore, September 22, 2014 is the first date included in this analysis. Additionally, since the final disclosure occurs before the market opened on January 29, 2015, January 28, 2015 is taken to be the end of the class period.

[3] A run is defined as a series of values above or below the median value of the data set.

[4] The z-statistic is a test statistic for a test of binomial proportions. It measures the likelihood of observing results as or more extreme than those actually observed if the data were generated by a theoretical process with no autocorrelation. Two stars (**) represent significance at the 5% level; one star (*) represents significance at the 10% level.

[5] Only days within the class period (September 22, 2014 to January 28, 2015) are used.

**Exhibit 11a**
**Alibaba Group Holding Limited**
**Percent of Daily Options Series in Options Data Sample Satisfying Put-Call Parity Conditions**
**For a Given Percent Trading Cost on the Stock Transaction**
**September 29, 2014[1] - January 28, 2015**
*Using Only Daily Options Series with Nonzero Bid and Ask Prices*



**Notes and Sources:**
Options data obtained from iVolatility. Stock price data obtained from Bloomberg L.P. Interest rate data obtained from the Federal Reserve website.
[1] Alibaba options began trading on September 29, 2014.

**Exhibit 11b**
**Alibaba Group Holding Limited**
**Percent of Daily Options Series in Options Data Sample Satisfying Put-Call Parity Conditions**
**For a Given Percent Trading Cost on the Stock Transaction**
**September 29, 2014[1] - January 28, 2015**
*Using Only Daily Options Series with Nonzero Bid and Ask Prices and Nonzero Volume*



**Notes and Sources:**
Options data obtained from iVolatility. Stock price data obtained from Bloomberg L.P. Interest rate data obtained from the Federal Reserve website.
[1] Alibaba options began trading on September 29, 2014.