# Exhibit 41

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ████ | AMC | limit | buy | 3.08 | 3275 | 2021-01-20 20:22:39.418140+00 | | 2021-01-20 20:22:39.651000+00 | 3.0491 | 3275 |
| ████ | AMC | limit | buy | 3.59 | 5573 | 2021-01-22 20:24:23.806476+00 | | 2021-01-22 20:24:24.163000+00 | 3.58 | 5573 |
| ████ | AMC | limit | buy | 15.92 | 6000 | 2021-01-27 18:33:52.790457+00 | | 2021-01-27 18:33:53.047000+00 | 15.89 | 6000 |
| ████ | AMC | limit | buy | 18.65 | 530 | 2021-01-27 19:19:59.084275+00 | | 2021-01-27 19:19:59.511000+00 | 18.288 | 530 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.378000+00 | 8.29 | 6 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.378000+00 | 8.29 | 3 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.378000+00 | 8.29 | 6 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.377000+00 | 8.29 | 15 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.377000+00 | 8.29 | 7 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.377000+00 | 8.29 | 3 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.377000+00 | 8.29 | 25 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.376000+00 | 8.29 | 2 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.376000+00 | 8.29 | 4 |



Exhibit

274

RHMDL00097433.001

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.376000+00 | 8.29 | 4 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.376000+00 | 8.29 | 5 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.376000+00 | 8.29 | 10 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.375000+00 | 8.29 | 10 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.375000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.375000+00 | 8.29 | 2 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.375000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.375000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.374000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.374000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.374000+00 | 8.29 | 4 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.374000+00 | 8.29 | 2 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.374000+00 | 8.29 | 3 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.373000+00 | 8.29 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.373000+00 | 8.29 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.373000+00 | 8.29 | 5 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.373000+00 | 8.29 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.372000+00 | 8.29 | 8 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.372000+00 | 8.29 | 5 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.372000+00 | 8.29 | 2 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.372000+00 | 8.29 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.372000+00 | 8.29 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.371000+00 | 8.29 | 2 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.371000+00 | 8.29 | 10 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.371000+00 | 8.29 | 4 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.371000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.371000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.370000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.370000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.370000+00 | 8.29 | 6 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.370000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.370000+00 | 8.29 | 10 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.369000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.369000+00 | 8.29 | 30 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.369000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.369000+00 | 8.29 | 1 |

RHMDL00097433.004

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.369000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.368000+00 | 8.29 | 10 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.368000+00 | 8.29 | 6 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.368000+00 | 8.29 | 12 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.368000+00 | 8.29 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.368000+00 | 8.29 | 1 |
| 3 | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.367000+00 | 8.29 | 6 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.367000+00 | 8.29 | 10 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.367000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.367000+00 | 8.29 | 6 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.367000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.366000+00 | 8.29 | 4 |

RHMDL00097433.005

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.366000+00 | 8.29 | 50 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.366000+00 | 8.29 | 4 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.366000+00 | 8.29 | 7 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.366000+00 | 8.29 | 1 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.365000+00 | 8.29 | 10 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.365000+00 | 8.29 | 5 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.365000+00 | 8.29 | 1 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.365000+00 | 8.29 | 10 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.364000+00 | 8.29 | 10 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.364000+00 | 8.29 | 1 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.364000+00 | 8.29 | 3 |
| ■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.364000+00 | 8.29 | 6 |

RHMDL00097433.006

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.364000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.364000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.363000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.363000+00 | 8.29 | 40 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.363000+00 | 8.29 | 8 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.363000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.363000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.362000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.362000+00 | 8.29 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.362000+00 | 8.29 | 59 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.362000+00 | 8.29 | 20 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.362000+00 | 8.29 | 90 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.361000+00 | 8.29 | 16 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.361000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.361000+00 | 8.29 | 10 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.361000+00 | 8.29 | 6 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.361000+00 | 8.29 | 8 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.360000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.360000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.360000+00 | 8.29 | 10 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.360000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.360000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.359000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.359000+00 | 8.29 | 10 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.359000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.359000+00 | 8.29 | 6 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.359000+00 | 8.29 | 10 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.358000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.358000+00 | 8.29 | 10 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.358000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.358000+00 | 8.29 | 12 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.358000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.357000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.357000+00 | 8.29 | 17 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.357000+00 | 8.29 | 22 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.357000+00 | 8.29 | 2 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.357000+00 | 8.29 | 6 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.357000+00 | 8.29 | 20 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.356000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.356000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.356000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.356000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.356000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.355000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.355000+00 | 8.29 | 119 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.355000+00 | 8.29 | 4 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.355000+00 | 8.29 | 12 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.355000+00 | 8.29 | 6 |

RHMDL00097433.010

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.354000+00 | 8.29 | 5 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.354000+00 | 8.29 | 1 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.354000+00 | 8.29 | 2 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.354000+00 | 8.29 | 2 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.354000+00 | 8.29 | 5 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.353000+00 | 8.29 | 117 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.353000+00 | 8.29 | 10 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.353000+00 | 8.29 | 2 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.353000+00 | 8.29 | 4 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.353000+00 | 8.29 | 1 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.353000+00 | 8.29 | 2 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.352000+00 | 8.29 | 9 |

RHMDL00097433.011

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.352000+00 | 8.29 | 5 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.352000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.352000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.352000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.351000+00 | 8.29 | 11 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.351000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.351000+00 | 8.29 | 12 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.351000+00 | 8.29 | 9 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.351000+00 | 8.29 | 7 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.351000+00 | 8.29 | 6 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.350000+00 | 8.29 | 5 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.350000+00 | 8.29 | 1 |

RHMDL00097433.012

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.350000+00 | 8.29 | 6 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.350000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.350000+00 | 8.29 | 4 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.349000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.349000+00 | 8.29 | 3 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.349000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.349000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.349000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.349000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.348000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.348000+00 | 8.29 | 30 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.348000+00 | 8.29 | 2 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.348000+00 | 8.29 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.348000+00 | 8.29 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.347000+00 | 8.29 | 3 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.347000+00 | 8.29 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.347000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.347000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.347000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.347000+00 | 8.29 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.346000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.346000+00 | 8.29 | 40 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.346000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.346000+00 | 8.29 | 3 |

RHMDL00097433.014

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.346000+00 | 8.29 | 7 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.346000+00 | 8.29 | 6 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.345000+00 | 8.29 | 20 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.345000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.345000+00 | 8.29 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.345000+00 | 8.29 | 10 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.345000+00 | 8.29 | 3 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.344000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.344000+00 | 8.29 | 41 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.344000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.344000+00 | 8.29 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.344000+00 | 8.29 | 8 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.344000+00 | 8.29 | 12 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.343000+00 | 8.29 | 1 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.343000+00 | 8.29 | 6 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.343000+00 | 8.29 | 1 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.343000+00 | 8.29 | 24 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.343000+00 | 8.29 | 2 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.343000+00 | 8.29 | 2 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.342000+00 | 8.29 | 5 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.342000+00 | 8.29 | 5 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.342000+00 | 8.29 | 12 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.342000+00 | 8.29 | 5 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.342000+00 | 8.29 | 1 |

RHMDL00097433.016

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.342000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.341000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.341000+00 | 8.29 | 3 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.341000+00 | 8.29 | 10 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.341000+00 | 8.29 | 3 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.341000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.340000+00 | 8.29 | 16 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.340000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.340000+00 | 8.29 | 3 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.340000+00 | 8.29 | 11 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.340000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.340000+00 | 8.29 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.339000+00 | 8.29 | 25 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.339000+00 | 8.29 | 6 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.339000+00 | 8.29 | 7 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.339000+00 | 8.29 | 64 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.339000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.339000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.338000+00 | 8.29 | 30 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.338000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.338000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.338000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.338000+00 | 8.29 | 6 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.338000+00 | 8.29 | 12 |

RHMDL00097433.018

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.337000+00 | 8.29 | 6 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.337000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.337000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.337000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.337000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.337000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.336000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.336000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.336000+00 | 8.29 | 3 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.336000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.336000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.336000+00 | 8.29 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.335000+00 | 8.29 | 12 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.335000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.335000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.335000+00 | 8.29 | 29 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.335000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.335000+00 | 8.29 | 6 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.334000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.334000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.334000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.334000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.334000+00 | 8.29 | 10 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.334000+00 | 8.29 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.333000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.333000+00 | 8.29 | 10 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.333000+00 | 8.29 | 20 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.333000+00 | 8.29 | 2 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.333000+00 | 8.29 | 6 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.333000+00 | 8.29 | 20 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.332000+00 | 8.29 | 15 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.332000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.332000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.332000+00 | 8.29 | 6 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.332000+00 | 8.29 | 25 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.332000+00 | 8.29 | 1 |

RHMDL00097433.021

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.332000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.331000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.331000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.331000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.331000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.331000+00 | 8.29 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.331000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.330000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.330000+00 | 8.29 | 3 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.330000+00 | 8.29 | 25 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.330000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.330000+00 | 8.29 | 1 |

RHMDL00097433.022

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.330000+00 | 8.29 | 8 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.330000+00 | 8.29 | 4 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.329000+00 | 8.29 | 11 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.329000+00 | 8.29 | 2 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.329000+00 | 8.29 | 100 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.329000+00 | 8.29 | 1 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.329000+00 | 8.29 | 7 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.329000+00 | 8.29 | 5 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.328000+00 | 8.29 | 2 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.328000+00 | 8.29 | 5 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.328000+00 | 8.29 | 5 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.328000+00 | 8.29 | 3 |

RHMDL00097433.023

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.328000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.328000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.328000+00 | 8.29 | 25 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.327000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.327000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.327000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.327000+00 | 8.29 | 5 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.327000+00 | 8.29 | 120 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.327000+00 | 8.29 | 17 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.326000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.326000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.326000+00 | 8.29 | 5 |

RHMDL00097433.024

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.326000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.326000+00 | 8.29 | 100 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.326000+00 | 8.29 | 10 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.325000+00 | 8.29 | 20 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.325000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.325000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.325000+00 | 8.29 | 4 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.325000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.325000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.325000+00 | 8.29 | 30 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.324000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.324000+00 | 8.29 | 2 |

RHMDL00097433.025

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.324000+00 | 8.29 | 100 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.324000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.324000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.324000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.324000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.323000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.323000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.323000+00 | 8.29 | 9 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.323000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.323000+00 | 8.29 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.323000+00 | 8.29 | 6 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.322000+00 | 8.29 | 5 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.322000+00 | 8.29 | 17 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.322000+00 | 8.29 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.322000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.322000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.322000+00 | 8.29 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.322000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.321000+00 | 8.29 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.321000+00 | 8.29 | 11 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.321000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.321000+00 | 8.29 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.321000+00 | 8.29 | 7 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.321000+00 | 8.29 | 37 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.321000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.320000+00 | 8.29 | 11 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.320000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.320000+00 | 8.29 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.320000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.320000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.320000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.320000+00 | 8.29 | 18 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.319000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.319000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.319000+00 | 8.29 | 6 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.319000+00 | 8.29 | 3 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.319000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.319000+00 | 8.29 | 72 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.319000+00 | 8.29 | 4 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.318000+00 | 8.29 | 24 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.318000+00 | 8.29 | 3 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.318000+00 | 8.29 | 2 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.318000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.318000+00 | 8.29 | 5 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.318000+00 | 8.29 | 6 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.318000+00 | 8.29 | 35 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.317000+00 | 8.29 | 4 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.317000+00 | 8.29 | 1 |

RHMDL00097433.029

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.317000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.317000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.317000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.317000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.317000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.316000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.316000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.316000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.316000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.316000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.316000+00 | 8.29 | 8 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.316000+00 | 8.29 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 10 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 7 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.315000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.314000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.314000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.314000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.314000+00 | 8.29 | 20 |

RHMDL00097433.031

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.314000+00 | 8.29 | 11 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.314000+00 | 8.29 | 35 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.314000+00 | 8.29 | 37 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.313000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.312000+00 | 8.29 | 48 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.312000+00 | 8.29 | 18 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.312000+00 | 8.29 | 12 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.312000+00 | 8.29 | 6 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.312000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.312000+00 | 8.29 | 12 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.312000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 36 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 2 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 1 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.311000+00 | 8.29 | 6 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 1 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 1 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 2 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 4 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 5 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 3 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 5 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.310000+00 | 8.29 | 8 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 3 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 5 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 6 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 11 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 13 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 9 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.309000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 4 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 50 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 1 |

RHMDL00097433.035

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 2 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.308000+00 | 8.29 | 11 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 1 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 3 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 7 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 8 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 2 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 4 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 6 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.307000+00 | 8.29 | 3 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 3 |
| ▮▮▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 10 |

RHMDL00097433.036

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 35 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.306000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 10 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 54 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 6 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 1 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 1 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.305000+00 | 8.29 | 1 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 12 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 1 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 2 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 200 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 4 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 2 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 2 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.304000+00 | 8.29 | 1 |
| ▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 1 |

RHMDL00097433.038

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 9 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 3 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.303000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 10 |

RHMDL00097433.039

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 3 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.302000+00 | 8.29 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 14 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 11 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 5 |

RHMDL00097433.040

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.301000+00 | 8.29 | 4 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 4 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 23 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 5 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 2 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.300000+00 | 8.29 | 20 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 1 |

RHMDL00097433.041

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 10 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 30 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.299000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 8 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 4 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 15 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 2 |

RHMDL00097433.042

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.298000+00 | 8.29 | 4 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 7 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 7 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 6 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 178 |

RHMDL00097433.043

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.297000+00 | 8.29 | 15 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 1 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 3 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 1 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 10 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 2 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 1 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 10 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 8 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.296000+00 | 8.29 | 2 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 9 |
| ██████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 2 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| �enterprise | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 6 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 25 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 9 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.295000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 23 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 11 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 10 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 4 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.294000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.29 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 4 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 30 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 3 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 10 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 4 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.293000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 30 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 11 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 6 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 11 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 2 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.292000+00 | 8.29 | 6 |

RHMDL00097433.047

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 28 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 14 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.291000+00 | 8.29 | 3 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 14 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 42 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 61 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 4 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.290000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 8 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 8 |

RHMDL00097433.049

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 5 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 5 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 2 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 4 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.289000+00 | 8.29 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 11 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 6 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 6 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 3 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 5 |

RHMDL00097433.050

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 11 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 3 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.288000+00 | 8.29 | 5 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 4 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 12 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 4 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 11 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 13 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 10 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.287000+00 | 8.29 | 2 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 2 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 2 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 11 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 14 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 11 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 2 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 11 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.286000+00 | 8.29 | 1 |

RHMDL00097433.052

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| �the | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 10 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 3 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 10 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 1 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 1 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 20 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 6 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 4 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 2 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 3 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.285000+00 | 8.29 | 40 |
| ▓ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 19 |

RHMDL00097433.053

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 3 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 2 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 2 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 8 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 2 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.284000+00 | 8.29 | 5 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 70 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 5 |

RHMDL00097433.054

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 12 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.283000+00 | 8.29 | 12 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 2 |

RHMDL00097433.055

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 3 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 30 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 6 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.282000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 50 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 8 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 26 |

RHMDL00097433.056

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 7 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 18 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.281000+00 | 8.29 | 30 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 58 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.280000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 4 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 56 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 2 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.279000+00 | 8.29 | 47 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 25 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 3 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.278000+00 | 8.29 | 2 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 108 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 3 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 6 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 3 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 8 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 5 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 10 |

RHMDL00097433.060

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.277000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 9 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 18 |

RHMDL00097433.061

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.276000+00 | 8.29 | 6 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 12 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 45 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 9 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 20 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 1 |

RHMDL00097433.062

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 27 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.275000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 5 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 4 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 3 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 4 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 2 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 24 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 5 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 1 |

RHMDL00097433.063

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 8 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 4 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.274000+00 | 8.29 | 2 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 4 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 11 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 7 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 5 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 1 |
| ▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 6 |

RHMDL00097433.064

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 4 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 23 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 13 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.273000+00 | 8.29 | 2 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 2 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 5 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 24 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 1 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 1 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 2 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 2 |
| ████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 1 |

RHMDL00097433.065

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 6 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 40 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.272000+00 | 8.29 | 11 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 20 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 119 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 12 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 5 |

RHMDL00097433.066

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 10 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 11 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.271000+00 | 8.29 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 3 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 7 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 20 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 1 |

RHMDL00097433.067

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 6 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 4 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 7 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 2 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 5 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.270000+00 | 8.29 | 3 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 1 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 10 |
| ▅ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 2 |

RHMDL00097433.068

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 3 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 6 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.269000+00 | 8.29 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.267000+00 | 8.44 | 100 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.267000+00 | 8.44 | 108 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.267000+00 | 8.44 | 287 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.264000+00 | 8.46 | 179 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.262000+00 | 8.295 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.073000+00 | 8.295 | 10 |

RHMDL00097433.069

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.039000+00 | 8.295 | 15 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.036000+00 | 8.295 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:04.002000+00 | 8.295 | 69 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.901000+00 | 8.295 | 23 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.768000+00 | 8.295 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.312000+00 | 8.305 | 6 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.279000+00 | 8.305 | 5 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.246000+00 | 8.305 | 87 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.212000+00 | 8.305 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.144000+00 | 8.305 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.079000+00 | 8.3 | 24 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.078000+00 | 8.3 | 6 |

RHMDL00097433.070

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:03.010000+00 | 8.3 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.811000+00 | 8.3 | 12 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.745000+00 | 8.31 | 3 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.576000+00 | 8.305 | 10 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.508000+00 | 8.305 | 5 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.473000+00 | 8.305 | 8 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.472000+00 | 8.305 | 200 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.368000+00 | 8.305 | 2 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.299000+00 | 8.32 | 3 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.266000+00 | 8.32 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.265000+00 | 8.32 | 2 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.232000+00 | 8.315 | 1 |

RHMDL00097433.071

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.063000+00 | 8.315 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.057000+00 | 8.315 | 6 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:02.022000+00 | 8.325 | 12 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.917000+00 | 8.325 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.884000+00 | 8.325 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.613000+00 | 8.33 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.548000+00 | 8.33 | 6 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.513000+00 | 8.33 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.378000+00 | 8.33 | 11 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.341000+00 | 8.33 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.308000+00 | 8.33 | 120 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.308000+00 | 8.33 | 3 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.274000+00 | 8.33 | 6 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.273000+00 | 8.33 | 12 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.168000+00 | 8.335 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.135000+00 | 8.335 | 4 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:01.134000+00 | 8.335 | 1 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:00.354000+00 | 8.33 | 19 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:00.352000+00 | 8.33 | 40 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:00.338000+00 | 8.33 | 10 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:32:00.067000+00 | 8.33 | 15 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.989000+00 | 8.335 | 2 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.511000+00 | 8.33 | 1193 |
| ▬ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.476000+00 | 8.33 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.439000+00 | 8.33 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.404000+00 | 8.33 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.403000+00 | 8.33 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.370000+00 | 8.33 | 120 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.335000+00 | 8.335 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.196000+00 | 8.33 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.127000+00 | 8.33 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.072000+00 | 8.33 | 12 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:59.037000+00 | 8.33 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.963000+00 | 8.33 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.928000+00 | 8.33 | 12 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.927000+00 | 8.33 | 3 |

RHMDL00097433.074

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.856000+00 | 8.34 | 8 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.819000+00 | 8.34 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.783000+00 | 8.33 | 110 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.713000+00 | 8.34 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.450000+00 | 8.325 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.272000+00 | 8.335 | 2 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.270000+00 | 8.335 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.269000+00 | 8.335 | 3 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:58.128000+00 | 8.335 | 35 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.917000+00 | 8.33 | 1 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.878000+00 | 8.33 | 8 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.843000+00 | 8.325 | 2 |

RHMDL00097433.075

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.731000+00 | 8.345 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.587000+00 | 8.335 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.515000+00 | 8.335 | 12 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.514000+00 | 8.335 | 18 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.476000+00 | 8.335 | 10 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.474000+00 | 8.335 | 420 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.440000+00 | 8.335 | 12 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.402000+00 | 8.345 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.365000+00 | 8.35 | 15 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.287000+00 | 8.34 | 10 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.208000+00 | 8.34 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.129000+00 | 8.34 | 7 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.122000+00 | 8.34 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.086000+00 | 8.34 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:57.085000+00 | 8.34 | 14 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.926000+00 | 8.34 | 4 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.747000+00 | 8.35 | 95 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.712000+00 | 8.35 | 10 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.710000+00 | 8.35 | 6 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.674000+00 | 8.35 | 10 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.639000+00 | 8.365 | 3 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.565000+00 | 8.335 | 5 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.527000+00 | 8.335 | 100 |
| | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.488000+00 | 8.335 | 1 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.487000+00 | 8.335 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.447000+00 | 8.345 | 22 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.337000+00 | 8.345 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:56.231000+00 | 8.345 | 5 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:55.881000+00 | 8.345 | 30 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:55.847000+00 | 8.345 | 3 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:55.533000+00 | 8.365 | 300 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:55.494000+00 | 8.365 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:55.423000+00 | 8.365 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:55.040000+00 | 8.375 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.538000+00 | 8.375 | 1 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.433000+00 | 8.385 | 10 |

RHMDL00097433.078

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.396000+00 | 8.385 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.395000+00 | 8.385 | 56 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.393000+00 | 8.385 | 9 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.354000+00 | 8.385 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.318000+00 | 8.385 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.280000+00 | 8.385 | 3 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.244000+00 | 8.385 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.137000+00 | 8.385 | 90 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.136000+00 | 8.385 | 1 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.063000+00 | 8.385 | 30 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:54.026000+00 | 8.385 | 5 |
| ■■■ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.987000+00 | 8.385 | 5 |

RHMDL00097433.079

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.953000+00 | 8.385 | 11 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.766000+00 | 8.385 | 5 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.730000+00 | 8.385 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.558000+00 | 8.385 | 18 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.486000+00 | 8.385 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.483000+00 | 8.385 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.409000+00 | 8.395 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.300000+00 | 8.395 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.299000+00 | 8.395 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.298000+00 | 8.395 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.256000+00 | 8.395 | 7 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.108000+00 | 8.405 | 3 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:53.039000+00 | 8.405 | 50 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.963000+00 | 8.405 | 11 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.890000+00 | 8.405 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.785000+00 | 8.4 | 90 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.713000+00 | 8.41 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.450000+00 | 8.405 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.304000+00 | 8.405 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.303000+00 | 8.405 | 20 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.266000+00 | 8.405 | 36 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.231000+00 | 8.405 | 5 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:52.157000+00 | 8.405 | 2 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.907000+00 | 8.405 | 90 |

RHMDL00097433.081

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.803000+00 | 8.405 | 2 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.766000+00 | 8.405 | 11 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.659000+00 | 8.405 | 7 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.658000+00 | 8.405 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.368000+00 | 8.405 | 11 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.367000+00 | 8.405 | 4 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.209000+00 | 8.405 | 1900 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.170000+00 | 8.405 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.167000+00 | 8.405 | 5 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.125000+00 | 8.405 | 23 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:51.089000+00 | 8.405 | 1 |
| ███ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:50.975000+00 | 8.415 | 10 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:50.719000+00 | 8.415 | 5 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:50.390000+00 | 8.415 | 12 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:50.134000+00 | 8.415 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:50.062000+00 | 8.415 | 10 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.986000+00 | 8.42 | 12 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.907000+00 | 8.42 | 21 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.834000+00 | 8.42 | 5 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.799000+00 | 8.42 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.761000+00 | 8.42 | 12 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.760000+00 | 8.42 | 3 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.360000+00 | 8.425 | 1 |
| ▆▆▆▆ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.196000+00 | 8.425 | 4 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:49.021000+00 | 8.425 | 1 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.943000+00 | 8.425 | 5 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.906000+00 | 8.425 | 2 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.790000+00 | 8.425 | 12 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.780000+00 | 8.425 | 100 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.771000+00 | 8.425 | 6 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.770000+00 | 8.425 | 1 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.717000+00 | 8.425 | 20 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.679000+00 | 8.425 | 5 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.640000+00 | 8.425 | 20 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.350000+00 | 8.425 | 8 |
| █ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.277000+00 | 8.425 | 12 |

RHMDL00097433.084

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.197000+00 | 8.425 | 6 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.122000+00 | 8.425 | 11 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:48.043000+00 | 8.425 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.970000+00 | 8.425 | 1 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.898000+00 | 8.425 | 100 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.753000+00 | 8.43 | 5 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.598000+00 | 8.43 | 20 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.558000+00 | 8.43 | 200 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.519000+00 | 8.435 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.482000+00 | 8.435 | 4 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.481000+00 | 8.435 | 2 |
| ▇ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.298000+00 | 8.435 | 45 |

RHMDL00097433.085

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.297000+00 | 8.435 | 3 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.226000+00 | 8.435 | 189 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.225000+00 | 8.435 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:47.076000+00 | 8.44 | 10 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.596000+00 | 8.445 | 8 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.595000+00 | 8.445 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.522000+00 | 8.435 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.521000+00 | 8.435 | 2 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.450000+00 | 8.44 | 10 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.413000+00 | 8.44 | 1 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.373000+00 | 8.44 | 139 |
| █████ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.372000+00 | 8.44 | 1 |

RHMDL00097433.086

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.334000+00 | 8.44 | 12 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.297000+00 | 8.44 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.296000+00 | 8.44 | 2 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.259000+00 | 8.44 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.221000+00 | 8.44 | 1 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:46.182000+00 | 8.44 | 4 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:45.927000+00 | 8.44 | 100 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:45.887000+00 | 8.445 | 23 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:45.812000+00 | 8.435 | 10 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:45.738000+00 | 8.435 | 8 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:45.447000+00 | 8.455 | 100 |
| ▮ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:45.188000+00 | 8.44 | 5 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:45.000000+00 | 8.45 | 2 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:44.960000+00 | 8.45 | 450 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:44.851000+00 | 8.455 | 10 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:44.775000+00 | 8.445 | 7 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:44.697000+00 | 8.445 | 11 |
| ▉ | AMC | limit | sell | 8.25 | 15000 | 2021-02-03 14:31:43.907984+00 | | 2021-02-03 14:31:44.697000+00 | 8.445 | 1 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.711000+00 | 6.73 | 269 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.711000+00 | 6.73 | 40 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.694000+00 | 6.67 | 794 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.694000+00 | 6.73 | 800 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.693000+00 | 6.67 | 1323 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.693000+00 | 6.73 | 9 |

RHMDL00097433.088

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.692000+00 | 6.73 | 2 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.690000+00 | 6.73 | 837 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.690000+00 | 6.73 | 20 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.675000+00 | 6.73 | 17 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.675000+00 | 6.68 | 100 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.675000+00 | 6.73 | 15 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.674000+00 | 6.73 | 218 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.674000+00 | 6.73 | 223 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.667000+00 | 6.73 | 100 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.667000+00 | 6.73 | 100 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.667000+00 | 6.73 | 31 |
| █ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.665000+00 | 6.73 | 500 |

RHMDL00097433.089

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.665000+00 | 6.73 | 2 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.665000+00 | 6.73 | 15 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.664000+00 | 6.73 | 100 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.664000+00 | 6.73 | 12 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.664000+00 | 6.73 | 25 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.659000+00 | 6.73 | 2 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.658000+00 | 6.73 | 10 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.657000+00 | 6.73 | 2000 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.657000+00 | 6.73 | 500 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.657000+00 | 6.73 | 849 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.656000+00 | 6.73 | 20 |
| ▬ NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.655000+00 | 6.73 | 100 |

RHMDL00097433.090

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.655000+00 | 6.73 | 9 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.654000+00 | 6.73 | 1000 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.654000+00 | 6.73 | 100 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.653000+00 | 6.73 | 180 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.653000+00 | 6.73 | 16 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.652000+00 | 6.73 | 98 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.651000+00 | 6.73 | 291 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.651000+00 | 6.73 | 1000 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.651000+00 | 6.73 | 100 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.651000+00 | 6.73 | 350 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.650000+00 | 6.73 | 100 |
| ██████ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.647000+00 | 6.73 | 50 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.647000+00 | 6.73 | 100 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.647000+00 | 6.73 | 50 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.647000+00 | 6.73 | 325 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.646000+00 | 6.73 | 15 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.646000+00 | 6.73 | 12 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.645000+00 | 6.73 | 1065 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.645000+00 | 6.73 | 90 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.645000+00 | 6.73 | 5 |
| ▉ | NOK | limit | buy | 6.73 | 15000 | 2021-01-27 18:27:57.287555+00 | | 2021-01-27 18:31:49.645000+00 | 6.73 | 1011 |
| ▉ | NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.912000+00 | 6.82 | 521 |
| ▉ | NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.910000+00 | 6.8201 | 1876 |
| ▉ | NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.909000+00 | 6.82 | 2403 |

RHMDL00097433.092

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▬ NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.909000+00 | 6.82 | 100 |
| ▬ NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.908000+00 | 6.82 | 1000 |
| ▬ NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.908000+00 | 6.82 | 100 |
| ▬ NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.903000+00 | 6.82 | 600 |
| ▬ NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.903000+00 | 6.82 | 100 |
| ▬ NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.797000+00 | 6.83 | 100 |
| ▬ NOK | limit | buy | 6.95 | 6900 | 2021-01-27 18:35:11.547903+00 | | 2021-01-27 18:35:11.796000+00 | 6.83 | 100 |
| ▬ NOK | limit | buy | 7.15 | 9100 | 2021-01-27 18:41:11.796172+00 | | 2021-01-27 18:41:12.061000+00 | 6.98 | 9100 |
| ▬ NOK | limit | buy | 7 | 350 | 2021-01-27 18:45:05.660601+00 | | 2021-01-27 18:45:05.909000+00 | 6.9188 | 350 |
| ▬ NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.708000+00 | 7.469 | 917 |
| ▬ NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.707000+00 | 7.469 | 1276 |
| ▬ NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.643000+00 | 7.46 | 100 |
| ▬ NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.632000+00 | 7.46 | 200 |

RHMDL00097433.093

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.622000+00 | 7.46 | 98 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.611000+00 | 7.46 | 625 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.596000+00 | 7.46 | 25 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.510000+00 | 7.46 | 2000 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.500000+00 | 7.46 | 100 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.490000+00 | 7.46 | 25 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.479000+00 | 7.46 | 100 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.463000+00 | 7.46 | 1400 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.447000+00 | 7.46 | 600 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.433000+00 | 7.46 | 100 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.421000+00 | 7.46 | 200 |
| ▉ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.413000+00 | 7.46 | 100 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.405000+00 | 7.46 | 1800 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.396000+00 | 7.46 | 100 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.383000+00 | 7.46 | 425 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.284000+00 | 7.435 | 50 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.277000+00 | 7.43 | 51 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.262000+00 | 7.43 | 100 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.247000+00 | 7.43 | 300 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.231000+00 | 7.43 | 100 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.215000+00 | 7.43 | 99 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.199000+00 | 7.43 | 100 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.182000+00 | 7.43 | 100 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.162000+00 | 7.43 | 100 |

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.063000+00 | 7.445 | 200 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.030000+00 | 7.445 | 135 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:36.016000+00 | 7.445 | 65 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.981000+00 | 7.445 | 200 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.969000+00 | 7.445 | 200 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.958000+00 | 7.445 | 100 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.922000+00 | 7.445 | 200 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.876000+00 | 7.445 | 200 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.842000+00 | 7.445 | 200 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.807000+00 | 7.445 | 12 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.804000+00 | 7.445 | 200 |
| ███ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.767000+00 | 7.445 | 100 |

RHMDL00097433.096

| rhs_account_number | symbol | Order Type | Order Side | Order Price | Order Quantity | Order Created At (UTC) | Order Cancelled At (UTC) | Execution Timestamp (UTC) | Execution Price | Execution Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| ▮ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.742000+00 | 7.455 | 100 |
| ▮ | NOK | limit | buy | 7.65 | 13400 | 2021-01-27 19:17:30.862236+00 | | 2021-01-27 19:17:35.712000+00 | 7.45 | 297 |
| ▮ | NOK | limit | sell | 4 | 35000 | 2021-02-22 15:23:12.957533+00 | | 2021-02-22 15:23:13.107000+00 | 4.0002 | 35000 |

RHMDL00097433.097