# EXHIBIT A

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 21-2989-MDL-ALTONAGA/Damian**

CLASS ACTION

In re: JANUARY 2021 SHORT SQUEEZE
TRADING LITIGATION

**PLAINTIFFS' FOURTH SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEFENDANTS ROBINHOOD MARKETS, INC., ROBINHOOD FINANCIAL, INC., AND ROBINHOOD SECURITIES, LLC**

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, Lead Plaintiff Blue Laine-Beveridge, named Plaintiffs Abraham Huacuja, Ava Bernard, Brendan Clarke, Brian Harbison, Cecilia Rivas, Doi Nguyen, Joseph Gurney, Marcel Poirier, Sandy Ng, Santiago Gil Bohórquez, and Thomas Cash (collectively "Plaintiffs") individually and on behalf of all other persons similarly situated, by Plaintiffs' undersigned attorneys, hereby propound the following Fourth Requests for Production of Documents (individually, a "Request," and collectively, the "Requests") to Defendants Robinhood Markets, Inc. and two of its wholly owned subsidiaries, Robinhood Financial, LLC and Robinhood Securities, LLC (unless otherwise noted, collectively "Robinhood", "Defendants", or the "Company"), individually and collectively.

Plaintiffs request that such production be made in accordance with the "Definitions" and "Instructions" set forth below. Additionally, these Requests shall be deemed to be continuing, and if Defendants discover further Documents responsive hereto, Defendants shall promptly produce such Documents to Plaintiffs pursuant to Federal Rule of Civil Procedure 26(e).

## I.    DEFINITIONS

1.      The "Action" refers to all tranches of *In re January 2021 Short Squeeze Trading Litigation,* Case No. 21-2989-MDL (Altonaga/Damian).

2.      The "Affected Stocks" refers to common stock in AMC Entertainment Holdings, Inc. ("AMC"), Bed Bath & Beyond Inc. ("BBBY"), BlackBerry Ltd. ("BB"), Express Inc. ("EXPR"), GameStop Corp. ("GME"), Koss Corp. ("KOSS"), Tootsie Roll Industries Inc. ("TR"), or American Depositary Shares of foreign-issuers Nokia Corp. ("NOK") and trivago N.V. ("TRVG"), individually and collectively.

3.      "Complaint" means the Amended Consolidated Class Action Complaint, filed January 17, 2023 (Docket No. 527), in the above-captioned action.

4.      "Communication" means the transmittal of information (in the form of facts, ideas, inquiries, or otherwise).

5.      "Concern" or "concerning" means relating to, referring to, describing, evidencing, or constituting.

6.      "Document" or "Documents" is defined to be synonymous in meaning and equal in scope to the usage of the term "documents or electronically stored information" in Fed. R. Civ. P. 34(a)(1)(A). A draft or non-identical copy is a separate Document within the meaning of this term. The terms "Document" and "Documents" specifically include, but are not limited to, Communications, Digital Communications, and Electronically-Stored Information ("ESI"), as each is defined herein.

7.      "Digital Communications" means Communications (whether by text, image, audio, video, or otherwise) through or via any collaboration application or platform, social media

platform or service, chat client, or electronic messaging medium, including but not limited Email and Instant Messages as defined herein.

8.      "DTCC" means the Depository Trust & Clearing Corporation, together with its subsidiaries, affiliates, officers, employees, agents, and anyone acting or purporting to act on its behalf.

9.      "Electronically Stored Information" ("ESI") as used herein has the same meaning as in the Federal Rules of Civil Procedure and other applicable law, including Rules 26 and 34(a) of the Federal Rules of Civil Procedure. Examples of ESI include:

    a.  Digital Communications (e.g., e-mail, voice mail, and Instant Messages, as defined herein);

    b.  E-mail server stores (e.g., Microsoft Exchange .edb);

    c.  Word-processed documents (e.g., Word files and drafts thereof);

    d.  Spreadsheets and tables (e.g., Excel worksheets);

    e.  Accounting application data (e.g. Quickbooks);

    f.  Image and facsimile files (e.g., .PDF, .TIFF, .JPG, .GIF);

    g.  Sound recordings (e.g., .WAV and .MP3);

    h.  Video and animation files(e.g., .AVI and .MOV);

    i.  Databases (e.g., Access, Oracle, SAP, SQL data);

    j.  Contact and relationship management data (e.g. Outlook contacts);

    k.  Calendar and diary application data (e.g., Outlook calendar entries, blog entries);

    l.  Presentations (e.g., PowerPoint);

    m.  Network access and server activity logs;

n.  Project management application data;

o.  Computer aided design/drawing files; and

p.  Cloud-based or other virtualized ESI, including applications, infrastructure, and

data.

10.  "Email" means electronic messages sent or received via web/HTML interface or through messaging applications or clients, whether on personal computing devices, smartphones, tablets, or any other similar device, including but not limited to Google (Android) Mail, Gmail, Microsoft Outlook, Mozilla Thunderbird, and/or Apple Mail.

11.  "Employee" means, without limitation, current and former officers, directors, executives, managers, supervisors, department heads, employees, secretaries, clerical staff, messengers, agents, attorneys, representatives, or any Person acting or authorized to act on behalf of an entity.

12.  "Identify" when used to refer to a Document, shall mean: (i) the date of each Document; (ii) the type of each such Document (*i.e.* correspondence, memorandum, business record, etc.); (iii) the identity of the author(s) or preparer(s) of each such Document; and (iv) the present location of each such Document or copies thereof.

13.  "Identify" when used to refer to a natural person, shall mean to set forth that person's: (i) full name and title, if any; (ii) present or last known address; (iii) present or last known business and home telephone number(s); and (iv) present or last known employer.

14.  "Instant Messages" means real-time communications, including but not limited to ephemeral communications, sent text message (e.g. SMS/MMS), or via chat application, platform, or client, or any similar standard, including but not limited to Bloomberg Chat, Slack, Google Talk, Google Chat, Google Hangouts, Apple iMessage, WhatsApp, WeChat, QQ, Viber, Facebook

Messenger, Microsoft Teams, Skype, Zoom, Discord, Snapchat, Signal, Line, Telegram, AOL Instant Messenger, Huawei Cloud, Blackberry Messenger, ICQ, Pidgin, Audium, Trillian, or any proprietary Instant Messaging system.

15.      "Meeting" means the contemporaneous presence, whether in person or through any means of communication, of any natural persons, whether or not such presence was by chance or prearranged and whether or not the meeting was formal, informal or occurred in connection with some other activity.

16.      "Meme Stock Market Event" means the events of late January and early February 2021, concerning a sharp increase in the securities prices of certain issuers followed by various restrictions being imposed on trading said securities, including the Affected Stocks.

17.      "NSCC" means the National Securities Clearing Corporation, together with its subsidiaries, affiliates, officers, employees, agents, and anyone acting or purporting to act on its behalf.

18.      "OCC" means the Options Clearing Corporation, together with its subsidiaries, affiliates, officers, employees, agents, and anyone acting or purporting to act on its behalf.

19.      "PCO" means "position closing only," a designation used by Robinhood during the Class Period to indicate that customers could sell but not purchase equity or options of an issuer.

20.      "Person" means any natural person, proprietorship, corporation, partnership, trust, joint venture, group, association, organization, governmental agency and other agency. With respect to a business entity, the term "Person" includes any natural Person acting formally or informally as a director, trustee, officer, agent, attorney, or other representative of the business entity.

21.      "Regard," "regarding," "refer," "referring," "relate," relating," "pertain," or

"pertaining" means all Documents that comprise, explicitly or implicitly refer to, were reviewed in conjunction with or were created, generated or maintained as a result of the subject matter of the Request, including, without limitation, all Documents that reflect, record, memorialize, embody, discuss, evaluate, consider, review or report on the subject matter of the Request.

22.     Unless specified, "Robinhood" and the "Company" means Robinhood Markets, Inc., Robinhood Financial, LLC and Robinhood Securities, LLC, individually and collectively, together with all of their respective present and former officers, directors, committees, employees, partners, corporate parents, predecessors, successors, direct and indirect subsidiaries, affiliates, divisions, branch offices, agents, representatives, and all other Persons acting, or purporting to act, on behalf of any of the foregoing.

23.     "You" or "Your" means the party responding to these Requests.

## II.     INSTRUCTIONS

1.     For any relevant timeframe pertaining to a specific Request, a Document should be considered to be within that relevant timeframe if it refers or relates to Communications, Meetings, or other events or Documents that occurred or were created withing that timeframe, regardless of the date of creation of the responsive Document.

2.     In responding to these requests, You shall produce all responsive Documents (including those stored electronically), which are in Your possession, custody, or control; in the possession, custody, or control (to the extent possible) of Robinhood's predecessors, successors, parents, subsidiaries, divisions or affiliates, or any of Your respective directors, executives, officers, partners, managing agents, agents, employees, accountants or any other representative. A Document shall be deemed to be within Your control if You have the ability or right to secure the Document or a copy of the Document from another person having possession or custody of the

Document.

3.      Pursuant to the Federal Rules of Civil Procedure, You are to produce for inspection and copying by Plaintiffs original Documents as they are kept in the usual course of business in their original folders, binders, covers, and containers or facsimile thereof, or you shall organize and label the Documents to correspond to the categories in these requests.  The production of documents, including the format of production, should comply with the Stipulated ESI Protocol, Dkt. No. 441.

4.      With respect to ESI, you are to follow the foregoing instructions and also produce the ESI as described in the Stipulated ESI Protocol, Dkt. No. 441, as agreed upon by the parties. If the original is not in Your custody, then produce a copy thereof, and all non-identical copies which differ from the original or from the other copies produced for any reason including, without limitation, the making of notes thereon.

5.      These requests are specifically intended to encompass any data or information maintained in any form of computer memory or on computer hard drives or diskettes, including any word processing or spread sheet programs or electronic mail systems, or in any form of electronic or computer-related storage, whether or not you currently have "hard copy" printouts of the same.

6.      If You claim any form of privilege or any other objection, whether based on statute, common law or otherwise, as a ground for not producing any requested Document, please furnish a list, which should comply with the Stipulated Rule 502(d) and Privileged Materials Order, Dkt. No. 442.

7.      Subject to the Stipulated ESI Protocol, Dkt. No. 441, if a portion of any Document responsive to these requests is withheld under claim of privilege, any non-privileged portion of

such Document must be produced with the portion claimed to be privileged redacted.

8.      You are to produce each Document requested herein in its entirety, without deletion or excision (except as redacted for privilege) regardless of whether You consider the entire Document to be relevant or responsive to the requests. All Documents must be produced with all attachments and enclosures, and in their original folder, binder, or other cover or container, regardless of whether You consider the entire Document to be relevant or responsive to the request. Whenever a Document or group of Documents is removed from a file folder, binder, file drawer, file box, notebook, or other cover or container, a copy of the label of such cover or other container must be attached to the Document or group of Documents.

9.      Whenever a Document is not produced in full or is produced in redacted form, so indicate on the Document and state with particularity the reason or reasons it is not being produced in full, and describe to the best of Your knowledge, information, and belief and with as much particularity as possible, those portions of the Document which are not being produced.

10.     For Requests You answer in the form of a spreadsheet, include a data dictionary that will enable the reader to understand the information that each column and row convey.

## **RELEVANT PERIOD**

Unless otherwise indicated, the time period covered by these Document Requests covers the period from December 1, 2020 through March 5, 2021 (the "Relevant Period"), and shall include all Documents and information produced or created during that period, and shall also include all Documents which relate in whole or in part to such period, or to events or circumstances which occurred during such period, even though dated, prepared, generated or received prior or subsequent to that period. However, if a Document prepared prior to December 1, 2020, is necessary for a correct or complete understanding of any Document covered by this Document

Request, the Document shall be produced. If any Document is undated and the date of its preparation cannot be determined, the Document shall be produced if otherwise responsive to this Document Request.

## III.   DOCUMENTS REQUESTED FOR PRODUCTION

**REQUEST NO. 120:**   During the Relevant Time, all Documents responsive to the following search terms:

(a)   "RISKENG-147"

(b)   "Employee trading surveillance"

**REQUEST NO. 121:**   The following specific documents:

(a)   Robinhood Securities, LLC 2021 Annual Compliance and Supervisory Controls Report (see RHMDL00047624).

**REQUEST NO. 122:**   For the following documents previously produced, produce the document in unencrypted Native format (or other format to be negotiated):

(a)   RHMDL00111284 (embedded comments in .txt file not reflected in image format)

(b)   RHMDL00123378 (embedded comments in .txt file not reflected in image format)

(c)   RHMDL00139218 (not reasonably usable in format produced)

(d)   RHMDL00418341 (embedded comments in .txt file; comment authors not identified to image format).

(e)   RHMDL00592887 (embedded comments in .txt file; comment authors not identified to image format)

(f)   RHMDL00659261 (embedded comments in .txt file; comment authors not identified to image format)

(g)   RHMDL00725871 (spreadsheet produced in encrypted format)

**REQUEST NO. 123:**     For the period between January 25th, 2021 and March 5, 2021, inclusive, all activity in the Google group "Trade Surveillance", a February 6, 2021 example of which was produced at RHMDL00104367.

**REQUEST NO. 124:**     For the period between January 25th, 2021 and March 5, 2021, inclusive, all messages to or from: tradesurveillance@robinhood.com.

**REQUEST NO. 125:**     During the Relevant Period, each version of the document, "Robinhood Markets, LLC Compliance Trade Surveillance Employee Conduct Desktop Procedure Document", referenced in, e.g., RHMDL00105362, and/or any predecessor or successor documents to same.

**REQUEST NO. 126:**     For the period between January 25th, 2021 and March 5, 2021, inclusive, all activity in the following channels in Robinhood's Slack, to the extent not already produced:

      (a)     treasury-rhc-ops

      (b)     lineofcredit-rhm-rhc

      (c)     treasury-risk

      (d)     treasury-risk-alert

      (e)     liquidity-risk-monitoring

      (f)     liquidity-risk-alert

      (g)     liquidity-projections

      (h)     treasury-liquidity-updates

      (i)     option-risk-alert

      (j)     gme-options

      (k)     stockloan-squad

(l)     stock-loan-eng

(m)     money-never-sleeps

(n)     equity-pfof-modification

(o)     c-team

(p)     c-team-core

(q)     o-managers

(r)     mcc-leaders

(s)     oat-alerts

(t)     oats-alerts

(u)     feb1-trading-and-volume

(v)     feb1-market-open-options

(w)     jan-2021-instant-scaling

(x)     occ_jan_29_-meeting-request

(y)     1-28-2021-volitile-pco-securities

(z)     sev-2021-01-29-4020-and-4021-rpt-error

(aa)    sev-2021-01-29-margin-batch-missing-events-announcements

**REQUEST NO. 127:**     All versions, existing at any point during the Relevant Time, of the following documents (identified by BegDoc/DocID, with title/reference in parenthetical where available):

(a)     RHMDL00045990 ("Robinhood Securities LLC Designation of Responsibilities" table)

(b)     RHMDL00047755 ("Next Day NSCC Calc")

(c)     RHMDL00047765 ("Price Moves")

(d)    RHMDL00047769 ("Unsecured Line Amount to Borrow SOP")

(e)    RHMDL00047928 ("EOD Liquidity Monitoring")

(f)    RHMDL00092644 ("Volatility Detail Report")

(g)    RHMDL00115189 ("SECURITY_MASTER_MARGIN_REQUIREMENTS")

(h)    RHMDL00115720 ("UNDUE_CONCENTRATION_BY_SECURITY")

(i)    RHMDL00116032 ("Actual_DTC_VS_20")

(j)    RHMDL00136048 ("Robinhood Confidential Information and Insider Trading Policy")

(k)    RHMDL00139290/RHMDL00140491 ("Code of Ethics")

(l)    RHMDL00183740 ("SECURITY_RECORD_ALLOCATION")

(m)    RHMDL00183730 (SEV Report -"501 Fractional Accounts")

(n)    RHMDL00349903 ("Liquidity Risk Alerting")

(o)    RHMDL000367185 (""Robinhood Securities LLC Designation of Responsibilities" spreadsheet with tabs, "RHS Designated Supervisors" and "Delegation Table")

(p)    RHMDL00411479 ("Liquidity Projections" Dashboard)

(q)    RHMDL00445498 ("Sec Lending Forecast")

(r)    RHMDL00545501 ("FPLS Capital Forecast")

(s)    RHMDL00578182 ("Treasury Risk Spec – Liquidity Risk Monitoring")

(t)    RHMDL00592847 (RHS "Daily Net Capital" Spreadsheet)

(u)    RHMDL00679342 ("Liquidity Risk Tracker")

**REQUEST NO. 128:**    During the Relevant Period, each version of the following documents, referenced by hyperlink in documents previously produced by Robinhood (or identify their location(s) in Robinhood's existing productions, by Bates range):

(a)      https://coda.io/d/Equity-Order-Limits dtU3E7faUYm/

(b)      https://drive.google.com/a/robinhood.com/open?id=1aUHL1i8i4SGqVk0EOBko

AVfKx1zjg1IS3FPOZ1ULWjQ

(c)      https://data-team.oak.robinhood.com/content/meeting-notes/risk-classroom/#july-

3 ('Risk Classroom")

(d)      https://docs.google.com/spreadsheets/d/1jjG31yrzzwSubVc93FQQhvG4pNZpV5

M-OvjDQnLQi0E/

(e)      https://docs.google.com/document/d/lEe6gADspOvS8kza32kdw7OiLCrSmtdgW

HtcRP tdgT4/ ("Equity Position Limits")

(f)      https://docs.google.com/document/d/1xeBRAiV1O9vDAKmOEaG7kgNBnS-

gPfLkngQLRRtr8t4/edit?usp=sharing

(g)      https://docs.google.com/document/d/1R26dsZ4kbnRzf4RasvbZSJyz1_r4xIP5V9

RSCLa-uH0/edit#

(h)      https://docs.google.com/spreadsheets/d/1yPIGfFIOvVermL3IUEU1thMRA0IEgr

C9ArexhIotaLw/edit#gid=0 ("Crypto NOP Monitor")

(i)      https://docs.google.com/spreadsheets/d/1q55kI0aeyVrVbkA3f-

kkgQi0HgumLGD3MRAMGY1_baE/edit#gid=317030122 ("Monitoring Monday 1/2")

(j)      https://docs.google.com/document/d/1_vJ5JOxFU_EnrLTlEjXdtnPZVKK_ih83u

beuUKKQxD0/ ("Changes due to ongoing market volatility")

(k)      https://docs.google.com/document/d/1R26dsZ4kbnRzf4RasvbZSJyz1_r4xIP5V9

RSCLa-uH0/ ("January Scaling Hub Doc")

(l)      https://docs.google.com/document/d/15tpGzdbG6-r-

xcWqgX8bL8SxY1RELTsMF9ZmVCQ8lFg/ ("NSCC Request")

(m)    https://docs.google.com/document/d/1Z5xhOuTCgaODE1IdlKmMvD3Hha7P7P

Ym8floGyshk/ ("1-28-21-volatile-pco-securities")

(n)    https://docs.google.com/document/d/1F5Gaa2do2UexDOTgsPRBHKdkurZul9M

dcpO-NVqSYO/ ("ACTIVE PCO List")

(o)    https://docs.google.com/document/d/lcfWmfpJJhW9gw6XzsY      b-188nzoZkB-

eSX45Ux7KrYg/ ("January 2021 Scaling")

(p)    https://docs.google.com/document/d/leftQGsK02AKikTA

oPGhWOgWfSZFAohnRpM4ar9up9Q/ ("January 2021 Scaling Tracker")

(q)    https://docs.google.com/document/d/1hyUG59yuLOy-

aXKM6GObowulskKQki4kxS MmvW6OWY/ ("January 2021 Scaling Plan")

(r)    https://docs.google.com/document/d/l6ccfyLXc4NbCEMMUv5f-xdKOOLS rfdh-

ZbsY7IYVbY/ ("Consolidated SEVs - Customer Impact: Jan 27-28 ; Feb 1")

(s)    https://docs.google.com/document/d/1GuPrwKexIJA7NN-s6rxT3Qadti4O1

OulhAGnm1 LwztO/ (Card re: "market volatility", see RHMDL00014371)

(t)    https://docs.google.com/spreadsheets/d/lsHLYdDNiVorNZpnayTdu

Y50hgOPVCwfdHaVHW9R0/ ("GME 1/29 query links")

(u)    https://docs.google.com/document/d/lqJmeBmMppL-GI

gWt9ScUILgHaiyOYAhhP66KB3N7AE/ ("Liquidity Status: Action Plan")

(v)    https://docs.google.com/document/d/lZ79a2NQOO8ibKOf

elZpxEf8pLoWoOcWXgMiRAc9MMM ("PCO 1/28/2021")

(w)    https://docs.google.com/document/d/1

RicFEeSwYPFYXc2L3DGdr4DAwJGXRSm 24WqUMx9ewA/ ("NSCC Call -130pm ET")

(x)    https://docs.google.com/document/d/12411m7PQakTMm3rNghEp9gg8YpxxX6r

Mgua6SWagnVE/ ("PCO Recommendation")

(y)      https://docs.google.com/document/d/14OYWbLttNRbLOJ3z96CO3ESaWfKQtB 2H5HcR6WuMJnc/ ("current scaling doc/action items", see RHMDL00016421)

(z)      https://docs.google.com/document/d/1ZiDFasuJL_UljxpI4BacQKspGVfjdW_zSls PkTNiv0M/ (1/28 "PCO-ing Comms", see RHMDL00019809)

(aa)      https://docs.google.com/document/d/1Z79a2NQOO8ibK0f_elZpxEf8pLoWoOc WXgMjRAc9MMM/ ("Running list of securities", see RHMDL00019809)

(bb)      https://docs.google.com/document/d/1F5G-aa2do2UexDOTqsPRBHKdkurZuI9MdcpO-NVgSY0/  (re:  options  contracts  on  underlying symbols in PCO, see RHMDL00019954)

(cc)      https://docs.google.com/document/d/1QwbdwsoqPAt4yG2drSufetfy7cXhwOVOI 0XcQZPWbBs/ ("Volatility Second Round Comms")

(dd)      https://docs.google.com/document/d/1ZiDFasuJL_UljxpI4BacQKspGVfjdW_zSls PkTNiv0M/ ("PCO-ing Securities Premarket Open")

(ee)      https://docs.google.com/spreadsheets/d/1imIw5V44QCbt6XuFfXfV0XPAkKH0e bNlZm0L2-0BFhc/ ("Trigger Events", see RHMDL00021109)

(ff)      https://docs.google.com/spreadsheets/d/1LDbb6EkJavWlXydahH-s-rxlIDLqu1MKGO2tZe528J8/edit (Net Buy/VaR calculator, see RHMDL00021109)

(gg)      https:flssl.gstatic.com/docs/doclist/images/mediatypeficon-1      document      x64 ("Comms Plan: Un-PCOing securities", see RHMDL00031620)

(hh)      https://docs.google.com/document/d/1gkcSZUgAisXzsmBFCg2C1rSd2SZnfz_CP ILtNgCdjnQ/ ("Communications Plan", see RHMDL00043972)

(ii)      https://docs.google.com/document/d/1vWzCpEO2xzJr40A9BGZOhdvobE0cwjq

C/edit#heading=h.gjdgxs ("MEDIA COVERAGE, 1/28 PRESS", see RHMDL00044295)

(jj)    https://docs.google.com/document/d/1Ee6qADspOvS8kza32kdw7OiLCrSmtdq WHtcRP_tdqT4/edit?ts=60132e70# (Equity Position Limits", see RHMDL00045548)

(kk)    https://docs.google.com/document/d/1GuPrwKexjJA7NN-s6rxT3Qadti4O1OuIhAGnm1Lwzt0/    ("Comms  –  January  2021  Volatility",  see RHMDL00047553)

(ll)    https://docs.google.com/document/d/1GJKwdqjDw42j4bJA_Zstv_33H1P7AfvZB gVL7-18kuI/ ("Fraud Operations Scaling Plan", see RHMDL00047533)

(mm)    https://docs.google.com/document/d/1gzjGZKg5IeE32bFdBVGBwu0XqOd5BBT iPhqxduRwoW8/ ("Scenario Planning – Internal", see RHMDL00047553)

(nn)    https://docs.google.com/spreadsheets/d/1jjG31yrzzwSubVc93FQQhvG4pNZpV5 M-OvjDQnLQi0E/ (liquidity project spreadsheet, see RHMDL00047754)

(oo)    https://docs.google.com/spreadsheets/d/1jjG31yrzzwSubVc93FQQhvG4pNZpV5 M-OvjDQnLQi0E/ ("Single Stock VaR Update", see RHMDL00047754)

(pp)    https://docs.google.com/document/u/0/d/1TMMQK3zfofhK_JfCML-45T9V2BTnK4saUqGisvXHkGM/ ("SWWR Calculation", see RHMDL0047765)

(qq)    https://docs.google.com/document/d/1F1-9csJSEfxyliaj1lXpTz_Qbxx4DBy8QOY7hpg_UVE/ (liquidity threshold concern level, see RHMDL00047928)

(rr)    https://docs.google.com/document/d/1vtbAmEOSWnzrBBOl ihbDoFXEGg7GYDP9Fr9w4XTD-uc/ ("Trading Velocity Controls", see RHMDL00050588)

(ss)    https://docs.google.com/spreadsheets/d/1NmADS8QjCuGYYnRz8qKZ1DfM7w0 K_X1AMUvAfr9kZ3Y/ ("Liquidity Stress Jan 27th", see RHMDL00051166)

(tt)    https://docs.google.com/document/d/1 QwbdwsogPAt4yG2drSufetfy7cXhwOVOIOXcQZPWbBs/ ("Volatility Email to Customers, Blog Post from Vlad, Employee Talking Points", see RHMDL00052265)

(uu)    https://docs.google.com/document/d/1GuPrwKexjJA7NN-s6rxT3Qadti4O1OuIhAGnm1Lwzt0/ ("Customer Comms – Jan/Feb 2021 Volatility", see RHMDL00052830)

(vv)    https://docs.google.com/spreadsheets/d/1DRT6FTp6_rDWpC6yZ2bfxhdu6yq1X3 zSSUB0T2FfYII/ ("Ranked Symbols for Limiting", see RHMDL00066941)

(ww)   https://docs.google.com/spreadsheets/d/1dM02NGrcmXkq81oEgfhp08doN_BZw 9jHBNhkQtmA9a8/ ("Liquidity Summary Jan28", see RHMDL00067599)

(xx)    https://docs.google.com/presentation/d/1ULksiCJD2jWfTsOprepCc_AHS3GWrV xEeYuzO8tmX_Q/ (1/28 "All-Hands 3.3" G Suite Presentation, see RHMDL00069235)

(yy)    https://docs.google.com/document/d/1 ypnJotTCpaZ- snglgDGZmohJ4wPVygaFZgtRz2uQoRE/ (Tenev talking points "TV Schedule", see RHMDL00069471)

(zz)    https://docs.google.com/document/d/1-LmnDK4L5R2p8Ao- bTJR8-x4NpihzKOSxZ3LrlQf fk/ ("1/29 Board Update", see RHMDL00069471)

(aaa)   https://docs.google.com/document/d/124j1m7PQakTMm3rNghEp9gg8YpxxX6r Mqua6SWaqnVE/ (Kate Mapstone "proposition doc", see RHMDL00072619)

(bbb)   https://docs.google.com/document/d/1FqgCATZ9g8o6PvB0Yv59pN_GDgLUU3 Dh-_ZxCmN--Tc/ (1/29 "SP Messaging Weekend Plan", see RHMDL00078237)

(ccc)   https://docs.google.com/document/d/1z9nTbNDPAvgizfpwP8mp5FrogOSd8Xgc 8BDHxCiGh9s/ ("Margin Batch Cleanup Comms", see RHMDL00078288)

(ddd)   https://docs.google.com/spreadsheets/d/1QJvWXF8aLa273MvIx6WTRgIV6kcG ZbCmKjtqbZX395w/ ("Premium Calculation", see RHMDL00078307)

(eee)   ttps://docs.google.com/document/d/13WPL4sOdhBpWv4G6LOUzl        ntCi1 meT4r2vHhDOWJzLU/ ("Position Limit Changes SOP", see RHMDL00078346)

(fff)   https://docs.google.com/document/d/1rmkejDar1BdAI-gcZp-MgLsGp5TPPzjB3gQGOOABquo/ ("Instant_instrument_control", see RHMDL00081260)

(ggg)   https://docs.google.com/document/d/1itf7r1yGJ06XPs84EUVPuVTLzeZEQ69cB DsJFWlTdck/ ("Sharing Competitive Review", see RHMDL00113591)

(hhh)   https://docs.google.com/document/d/1UkbTiULOM4YVY2SRNc16AyjlXl1mhd RLdn61Ay4Gk_k/ ("GME Maintenance Requirement Change", see RHMDL00602154)

(iii)   https://docs.google.com/document/d/1wHLpt-IkrVLzBCZUayviTTf-Pfgx3yPUcurYbl-gyls/ ("g board note 1-29-pm", see RHMDL00635965)

(jjj)   https://docs.google.com/document/d/1kqYdIGuP5r_WBXhcAj7jpL_Yrjg4kSyNH c3p0G7f2SY/ ("AGENDA OCC 1/29 CALL", see RHDML00636008)

(kkk)   https://ssl.gstatic.com/docs/doclist/images/mediatype/icon_1_document_x64.png (Robinhood Factsheet – Capitol Hill", see RHMDL00637868)

(lll)   https://docs.google.com/document/d/1dLZ3pCe1Klvpqmfst3h2zswRRUksveESA 6JrC-vRJzO/ (Fortune article re: NSCC, see RHMDL00641573)

(mmm)https://docs.google.com/document/d/1zmbgwMRnhiZVOKZ2tyctXUzdstAeGi0I SpHcVDNG3gA/ ("Talking points & Guidance for Proactive HVC calls", see RHMDL00647126)

(nnn)   https://docs.google.com/document/d/180mCTdSMEj0Uxf0TRktkqh5onapZncoH RFcWc5PPy14/ ("Margin Batch Contingency", see RHMDL00721068)

(ooo)   https://docs.google.com/document/d/1toGCSS4omksb4d5OxfGXS48ToAyj8tRx

YZ-q3Wp0JGk/ (1/29 "Eng" plan, see RHDML00721068)

(ppp)   https://docs.google.com/spreadsheets/d/1beRv-UItLa_I_4DuKK4c1pQ2vi-tzO4oJX8y6UUo4zI/ ("gme_margin", see RHMDL00351840)

(qqq)   https://docs.google.com/document/d/1UkbTiULOM4YVY2SRNc16AyjlXl1mhdR Ldn61Ay4Gk_k/ ("GME Maintenance Requirement Change", see RHMDL00355868) (Note: the hypertext of this link was improperly excluded from the .txt file in Robinhood's production)

(rrr)   https://docs.google.com/document/d/1BF3JuhT1qXhFL4BR5ksHEWAP_MftFhU okv7E-6ix4ok/ ("Statement on GME", see RHMDL00355988) (Note: the hypertext of this link was improperly excluded from the .txt file in Robinhood's production)

(sss)   https://docs.google.com/document/d/1G5C2WTzskaI_GdVlxI1VKjYySab3aHT6 SVDnxRi3LIg/ ("expected loss" from counterparty default, see RHMDL00367167)

(ttt)   https://docs.google.com/spreadsheets/d/1tKz_6eRiIYAHrQEH-AiGq6vtc9KO-lLUYTtFd9vbQTM/ ("RHC NYFDS Capital Requirement", see RHMDL00367314)

(uuu)   https://docs.google.com/document/d/1BF3JuhT1qXhFL4BR5ksHEWAP_MftFhU okv7E-6ix4ok/ ("Comms Plan: Volatile Stocks", at RHMDL00369538) (Note: the hypertext of this link was improperly excluded from the .txt file in Robinhood's production)

(vvv)   https://docs.google.com/spreadsheets/d/16HElVrIiKz64PxQW08CA9VysnkIP-lQLZKu_lqc5q6o/edit ("1-28-21 RH & Competitor Comms Summary", see RHMDL00375381)

(www) https://docs.google.com/document/d/1GuPrwKexjJA7NN-s6rxT3Qadti4O1OuIhAGnm1Lwzt0/ ("Customer Comms – Jan/Feb 2021 Volatility", see RHMDL00375381)

(xxx)   https://docs.google.com/spreadsheets/d/16HElVrIiKz64PxQW08CA9VysnkIP-lQLZKu_lqc5q6o/ (Google Sheet re: viral and notable retweets, see RHMDL00375381)

(yyy)   https://docs.google.com/document/d/1Ee6qADspOvS8kza32kdw7OiLCrSmtdqW HtcRP_tdqT4/ ("Active PCO List", see RHMDL00375369)

(zzz)   https://docs.google.com/document/d/1GTquJZN3vBpxcb7yHwxchKiARl4RP2D PSO3q8CFobY0/ ("Market Volatility and trading halt customer email"), see RHMDL00369059)

(aaaa)  https://docs.google.com/document/d/1rmkejDar1BdAI-gcZp-MgLsGp5TPPzjB3gQGOOABquo/ ("Instant_Instrument_Control", see RHMDL00367650)

(bbbb) https://docs.google.com/spreadsheets/d/1beRv-UItLa_I_4DuKK4c1pQ2vi-tzO4oJX8y6UUo4zI/ ("gme_margin", see RHMDL00351840)

(cccc)  https://docs.google.com/document/d/1UkbTiULOM4YVY2SRNc16AyjlXl1mhd RLdn61Ay4Gk_k/ ("GME Maintenance Requirement Change", see RHMDL00602154)

(dddd) https://docs.google.com/document/d/19U-Mw25TIWmZR9lmFIgwYWnY0XHDierytq5Wdwtw1q0/ ("Risk Mitigation for DTCC", see RHMDL00640233)

(eeee)  https://docs.google.com/document/d/124j1m7PQakTMm3rNghEp9gg8YpxxX6r Mqua6SWaqnVE/ ("working recommendation" re: position limits, see RHMDL00679570)

(ffff)   https://docs.google.com/spreadsheets/d/1hZCauDmAgZQHhS-rS1qFTArF3aCxr7gyHya9Sa1xHsA/ ("model to project the impact of margin rate reduction", see RHMDL00679621)

(gggg) https://docs.google.com/document/d/1H2JH-oUmkZGwwlINpA9ZzeziN456K19Ro-M_R4Elx_0/ ("refresh[ed]" financial analysis re: margin rates, see RHMDL00679641)

(hhhh) https://docs.google.com/document/d/1bn7TO-iKfM0KzExwyguxfifyXPJaazpzRgEnooIPdc8/      ("margin       positioning       analysis",       see

RHMDL00679641)

(iiii)     https://docs.google.com/document/d/180mCTdSMEj0Uxf0TRktkqh5onapZncoH RFcWc5PPy14/ ("Margin Batch Contingency", see RHMDL00721068)

(jjjj)     https://docs.google.com/document/d/1toGCSS4omksb4d5OxfGXS48ToAyj8tRx YZ-q3Wp0JGk/ ("Eng has been formulating a plan over the weekend" related to margin batch processing SEV, see RHMDL00721068)

(kkkk) https://docs.google.com/document/d/1z9nTbNDPAvgizfpwP8jp5FrjgOSd8Xqc8B DHxCiGh9s/ ("2021-1-29: Delay in Margin Batch", see RHMDL00721068)

(llll)     https://docs.google.com/presentation/d/1fRXRuYpXsEpX8UiVyLtBzWFcCuK_ YyxkkLBpzcHm2mI/ ("4Q20 Robinhood Board Meeting – Privileged & Confidential", see RHMDL00729276) (Note: the hypertext of this link was improperly excluded from the .txt file in Robinhood's production)

(mmmm)          https://drive.google.com/open?id=1IiRlEOdFU56mXFY_ZN_9RIvNvjm VWKei (SMARTS Trade Surveillance specification source document, see RHMDL00571868)

(nnnn) The documents hyperlinked as "All Operational Risks Identified," "Risk Scorecard", and "Top-Down Risk Assessments Process", in RHMDL00730235 (at 730249). (Note: the hypertext of these links was improperly excluded from the .txt file in Robinhood's production)

(oooo) The document(s) hyperlinked as "Copy of 20210128 v1 Designations of Responsibilities" in RHMDL00010167 (Note: the hypertext of this link was improperly excluded from the .txt file in Robinhood's production)

(pppp) The multimedia files hyperlinked in RHMDL00025635, at RHMDL00025636-38 (Note: the hypertext of these links was improperly excluded from the .txt file in Robinhood's

production)

DATED: February 15, 2024            **THE ROSEN LAW FIRM, P.A.**

*/s/ Laurence M. Rosen*
Laurence M. Rosen, FBN# 0182877
Phillip Kim
Robin Bronzaft Howald
Michael A. Cohen
Jon Stern
Brent J. LaPointe
275 Madison Avenue, 40th Floor
New York, New York 10016
Telephone: (212) 686-1060
Facsimile: (212) 202-3827
Email: lrosen@rosenlegal.com
       pkim@rosenlegal.com
       rhowald@rosenlegal.com
       mcohen@rosenlegal.com
       jstern@rosenlegal.com
       blapointe@rosenlegal.com

*Lead Counsel for Plaintiffs and the Class*

**CERTIFICATE OF SERVICE**

I hereby certify that on February 15, 2024, a true and correct copy of the foregoing document was served to counsel for Robinhood by email.

*/s/ Laurence M. Rosen*

**UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 21-2989-MDL-ALTONAGA/Damian**

In re: JANUARY 2021 SHORT SQUEEZE
TRADING LITIGATION

<u>CLASS ACTION</u>

**PLAINTIFFS' THIRD SET OF INTERROGATORIES TO DEFENDANTS
ROBINHOOD MARKETS, INC., ROBINHOOD FINANCIAL, LLC, AND ROBINHOOD
SECURITIES, LLC**

Pursuant to Fed. R. Civ. P. 33, Lead Plaintiff and proposed Class Representative Blue Laine-Beveridge and named Plaintiffs and proposed Class Representatives Abraham Huacuja, Ava Bernard, Brendan Clarke, Brian Harbison, Cecilia Rivas, Doi Nguyen, Joseph Gurney, Marcel Poirier, Sandy Ng, Santiago Gil Bohórquez, and Thomas Cash (collectively "Plaintiffs"), by their undersigned attorneys, hereby request that Defendants Robinhood Markets, Inc. and two of its wholly owned subsidiaries, Robinhood Financial, LLC and Robinhood Securities, LLC (collectively "Robinhood" or "Defendants"), within 30 days of service hereof, respond under oath and in accordance with the Definitions and Instructions set forth below to each of the following interrogatories (the "Interrogatories").

**<u>DEFINITIONS</u>**

1.      "Action" shall mean the above-styled securities fraud action: In re: JANUARY 2021 SHORT SQUEEZE TRADING LITIGATION, CASE NO. 21-2989-MDL-ALTONAGA/Damian.

2.      "All," "Each," and "Any" are interchangeable.  These terms shall be construed as necessary to bring within the scope of the Interrogatories all responses that might otherwise be construed to be outside their scope.

3.      "And" and "Or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the Interrogatories responses that might otherwise be construed to be outside their scope.

4.      "Robinhood" means Robinhood Markets, Inc., Robinhood Financial, LLC and Robinhood Securities, LLC,  individually and collectively, together with all of their respective present and former officers, directors, committees, employees, partners, corporate parents, predecessors, successors, direct and indirect subsidiaries, affiliates, divisions, branch offices, agents, representatives, and all other persons acting, or purporting to act, on behalf of any of the foregoing.

5.      "You" or "Your" means Robinhood and/or the person or entity responding to these Interrogatories.

## **INSTRUCTIONS**

1.      Each Interrogatory must be answered separately, fully, and specifically in writing under penalties of perjury, unless it is objected to, in which event the reasons for the objection must be stated in lieu of the answer in a separate document.  Each answer or objection must be preceded by the Interrogatory to which it responds.  The answers must be signed by You.

2.      In answering these Interrogatories, You are required to provide complete answers. For each answer, You must include all information that You know or that is available to You, including any and all information that You can obtain from: (1) making inquiry of Your principals, agents, employees, attorneys, representatives, any person acting or purporting to act on Your

behalf, and any other persons in active concert and participation with You or with them, whether past or present and without regard to whether such relationship currently exists or has been terminated; and (2) making examination of any and all documents or tangible things in Your possession, custody, or control that in any way refer or relate to the information sought by these Interrogatories.

3.　　Each Interrogatory is to be construed as asking for the source of any information provided in Your answer thereto, including the identification of each person from whom You obtained any information provided in Your answer and a description of any documents or tangible things relied upon by You in making Your answer.  Unless otherwise specifically so stated in Your answer, Your answer will be deemed to include all of Your own personal knowledge.

4.　　These Interrogatories are continuing, so as to require additional answers if You obtain any further information that is responsive to any Interrogatory between the time these Interrogatories are served and the time of trial in this action.  Such supplementary responses are to be served on the undersigned counsel promptly up to the final resolution of this action, whether by trial or otherwise.

5.　　Estimates or approximations should be given, but only where precise data cannot be supplied.  Any estimates or approximations should be designated as such and should include statements as to the reason precise data cannot be supplied.

6.　　If You claim privilege or any other testimonial immunity to any information responsive to an Interrogatory, please provide the following information for each such claim: (a) the nature of the privilege or immunity; (b) the identity of the originator or author of the document or communication for which the privilege or immunity is claimed; (c) the identity of each recipient

of the document or communication; and (d) a summary of the document or communication claimed to be privileged.

7.      If any of the foregoing Definitions and Instructions have not been fully complied with or followed in answering an Interrogatory, identify each Definition or Instruction with which You have not complied or followed, and state the grounds for such non-compliance in Your answer to the Interrogatory.

## **INTERROGATORIES**

7.      Identify the names and positions of all Robinhood employees who reviewed and approved prior to issuance the public statement Robinhood posted on its website blog on January 28, 2021, at approximately 9:00 am EST.   Robinhood produced this blog post as RHMDL00002200 to 00002205.

8.      Identify the names and positions of all Robinhood employees who reviewed and approved prior to its issuance the tweet Robinhood sent from its Twitter account on January 28, 2021, at approximately 9:56 am EST.  Robinhood produced this tweet in RHMDL00412369.

9.      Identify the names and positions of all Robinhood employees who reviewed and approved prior to issuance the public statement Robinhood posted on its website blog on January 28, 2021, at approximately 4:15 pm EST. Robinhood produced this blog post as RHMDL00001402 to 00001405.

Dated: February 15, 2024

**THE ROSEN LAW FIRM, P.A.**

*/s/ Laurence M. Rosen*
Laurence M. Rosen, FBN# 0182877
Phillip Kim
Robin Bronzaft Howald
Michael A. Cohen
Jonathan Stern

Brent J. LaPointe
275 Madison Avenue, 40th Floor
New York, New York 10016
Telephone: (212) 686-1060
Facsimile: (212) 202-3827
Email: lrosen@rosenlegal.com
       pkim@rosenlegal.com
       rhowald@rosenlegal.com
       mcohen@rosenlegal.com
       jstern@rosenlegal.com
       blapointe@rosenlegal.com

*Lead Counsel for Plaintiffs and the Class*

## CERTIFICATE OF SERVICE

I hereby certify that on February 15, 2024, a true and correct copy of the foregoing document was served to counsel for Robinhood by email.

*/s/ Laurence M. Rosen*

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 21-2989-MDL-ALTONAGA/Torres**

|  | CLASS ACTION |
|---|---|
| In re: JANUARY 2021 SHORT SQUEEZE TRADING LITIGATION | |

**PLAINTIFFS' SECOND SET OF REQUESTS FOR ADMISSION TO DEFENDANTS ROBINHOOD MARKETS, INC., ROBINHOOD FINANCIAL, INC., AND ROBINHOOD SECURITIES, LLC**

Pursuant to Rules 26 and 36 of the Federal Rules of Civil Procedure, Lead Plaintiff Blue Laine-Beveridge, named Plaintiffs Abraham Huacuja, Ava Bernard, Brandon Martin, Brendan Clarke, Brian Harbison, Cecilia Rivas, Garland Ragland Jr., Joseph Gurney, Santiago Gil Bohórquez, and Trevor Tarvis  (collectively "Plaintiffs"), individually and on behalf of all other persons similarly situated, by Plaintiffs' undersigned attorneys, hereby demand that Defendants Robinhood Markets, Inc. and two of its wholly owned subsidiaries, Robinhood Financial, LLC and Robinhood Securities, LLC (unless otherwise noted, collectively "Robinhood", "Defendants", or the "Company"), answer fully and in writing and under oath the following Requests for Admission ("Requests") and serve its answer within thirty (30) calendar days on The Rosen Law Firm, P.A., 275 Madison Ave, 40th Floor, New York, NY, 10016.

**I.      DEFINITIONS**

1.      The "Affected Stocks" refers to common stock in AMC Entertainment Holdings, Inc. ("AMC"), Bed Bath & Beyond Inc. ("BBBY"), BlackBerry Ltd. ("BB"), Express Inc. ("EXPR"), GameStop Corp. ("GME"), Koss Corp. ("KOSS"), Tootsie Roll Industries Inc. ("TR"),

or American Depositary Shares of foreign-issuers Nokia Corp. ("NOK") and trivago N.V. ("TRVG"), individually and collectively.

2.      "Restrictions" mean any and all trading restrictions, including but not limited to closing call option positions prior to their expiry, margin calls, raising purchase or maintenance margin requirements, position closing only, cancelling purchase orders, purchase limits (including of fractional shares), and total holdings limits.

3.      "Robinhood" and the "Company" means Robinhood Markets, Inc. Robinhood Financial, LLC and Robinhood Securities, LLC,  individually and collectively, together with all of their respective present and former officers, directors, committees, employees, partners, corporate parents, predecessors, successors, direct and indirect subsidiaries, affiliates, divisions, branch offices, agents, representatives, and all other Persons acting, or purporting to act, on behalf of any of the foregoing.

4.      The terms "all," "any," and "each" shall each be construed as encompassing any and all.

5.      The connectives "and" and "or" shall be construed either disjunctively or conjunctively as necessary to bring within the scope of the Request all responses that might otherwise be construed to be outside of its scope.

6.      The use of the singular form of any word includes the plural and vice versa.

7.      "You" or "Your" means the party responding to these Requests.

## II.    INSTRUCTIONS

Pursuant to Rule 36 of the Federal Rules of Civil Procedure, You shall answer the following Requests within the time period specified within the rule.  When good faith requires that You qualify an answer or deny only a part of a Request, the answer must specify the part admitted

and qualify or deny the rest.  Any denial of all or any portion of the Request must be specific and must fairly respond to the substance of the Request.  Qualified denials are improper unless You set forth in detail the reasons why You cannot truthfully deny the Request. Additionally, when the purpose and significance of the Request are reasonably clear, You shall not deny the Request based upon an overly-technical reading of the Request.  You shall not, moreover, claim an inability to admit or deny a particular request unless You have made a reasonable inquiry and the information within Your possession, custody, or control is insufficient to enable You to admit or deny the Request.

### III.    REQUESTS FOR ADMISSION

4.   Attached hereto as Exhibit A is a list of documents identified by Bates range. For each such document, admit that:

   a.   The electronic version of each document identified by Bates range is a true, correct, and genuine copy; and

   b.   The electronic version (or a printed copy thereof) is admissible as a business record pursuant to Federal Rule of Evidence 803(6).

5.   For each of the documents identified in Exhibit A, admit that the document(s) were:

   a.   Sent, received, generated and/or maintained in the regular course of business or in the regular course of a regularly conducted activity;

   b.   Sent, received, generated and/or maintained by someone with personal knowledge of the documents' contents or from information transmitted by a person with personal knowledge of the content of the documents; and

   c.   Sent, received, generated and/or maintained at or near the time of the information set forth in the documents.

6.   Attached hereto as Exhibit B is a list of documents identified by Bates range. For each such document, admit that the document contains or reflects:

   a.   Machine-generated information which is not hearsay because it is not a "statement" of a "person" under Federal Rule of Evidence Rule 801(a);

      b.  Record(s) generated by an electronic process or system that produces an accurate result, as contemplated by Federal Rule of Evidence 902(13); and/or

      c.  Data copied from an electronic device, storage medium, or file, as contemplated by Federal Rule of Evidence 902(14).

7.  For each of the documents identified in Exhibits A and/or B, admit:

      a.  That the version(s) of the document(s) listed are complete and accurate.

          i.  To the extent that this request is not admitted, in whole or in any part, Identify all alternative or additional material the You maintain are necessary to fairly understand the Document(s).

8.  For all documents produced by You which contain or reflect threads or series of communications in channels within Robinhood's Slack instance ("Slack Chains"), please admit:

      a.  That the Slack Chains are business records of Robinhood as contemplated in Federal Rule of Evidence 803(6);

      b.  That each Slack Chain constitutes a single document for purposes of authentication under Federal Rules of Evidence 901 through 904; and

      c.  That each Slack Chain constitutes a single document for purposes of establishing admissibility under the Federal Rules of Evidence.

9.  Admit that, with respect to documents produced by Robinhood, the electronic handle "Horst Staley" referred to and was used exclusively by Vlad Tenev.

10. Admit that, with respect to documents produced by Robinhood, the electronic handle "Danny" referred to and was used exclusively by Daniel Kelati.


DATED: February 15, 2024               **THE ROSEN LAW FIRM, P.A.**

                                        */s/ Laurence M. Rosen*
                                        Laurence M. Rosen, FBN# 0182877
                                        Phillip Kim
                                        Robin Bronzaft Howald
                                        Michael A. Cohen
                                        Jon Stern
                                        Brent J. LaPointe
                                        275 Madison Avenue, 40th Floor

New York, New York 10016
Telephone: (212) 686-1060
Facsimile: (212) 202-3827
Email: lrosen@rosenlegal.com
      pkim@rosenlegal.com
      rhowald@rosenlegal.com
      mcohen@rosenlegal.com
      jstern@rosenlegal.com
      blapointe@rosenlegal.com

*Lead Counsel for Plaintiffs and the Class*

## CERTIFICATE OF SERVICE

      I hereby certify that on February 15, 2024, a true and correct copy of the foregoing document was served to counsel for Robinhood by email.

*/s/ Laurence M. Rosen*

| DocID | BegDoc | EndDoc |
|---|---|---|
| RHMDL00000034 | RHMDL00000034 | RHMDL00000034 |
| RHMDL00000035 | RHMDL00000035 | RHMDL00000035 |
| RHMDL00000095 | RHMDL00000095 | RHMDL00000095 |
| RHMDL00000104 | RHMDL00000104 | RHMDL00000104 |
| RHMDL00000106 | RHMDL00000106 | RHMDL00000108 |
| RHMDL00000109 | RHMDL00000109 | RHMDL00000109 |
| RHMDL00000113 | RHMDL00000113 | RHMDL00000113 |
| RHMDL00000114 | RHMDL00000114 | RHMDL00000114 |
| RHMDL00000115 | RHMDL00000115 | RHMDL00000116 |
| RHMDL00000254 | RHMDL00000254 | RHMDL00000254 |
| RHMDL00000255 | RHMDL00000255 | RHMDL00000255 |
| RHMDL00000260 | RHMDL00000260 | RHMDL00000260 |
| RHMDL00000261 | RHMDL00000261 | RHMDL00000261 |
| RHMDL00000271 | RHMDL00000271 | RHMDL00000271 |
| RHMDL00000272 | RHMDL00000272 | RHMDL00000272 |
| RHMDL00000277 | RHMDL00000277 | RHMDL00000277 |
| RHMDL00000278 | RHMDL00000278 | RHMDL00000278 |
| RHMDL00000283 | RHMDL00000283 | RHMDL00000283 |
| RHMDL00000284 | RHMDL00000284 | RHMDL00000284 |
| RHMDL00000300 | RHMDL00000300 | RHMDL00000300 |
| RHMDL00000301 | RHMDL00000301 | RHMDL00000301 |
| RHMDL00000302 | RHMDL00000302 | RHMDL00000303 |
| RHMDL00000304 | RHMDL00000304 | RHMDL00000305 |
| RHMDL00000314 | RHMDL00000314 | RHMDL00000315 |
| RHMDL00000326 | RHMDL00000326 | RHMDL00000326 |
| RHMDL00000327 | RHMDL00000327 | RHMDL00000327 |
| RHMDL00000328 | RHMDL00000328 | RHMDL00000328 |
| RHMDL00000329 | RHMDL00000329 | RHMDL00000329 |
| RHMDL00000330 | RHMDL00000330 | RHMDL00000330 |
| RHMDL00000331 | RHMDL00000331 | RHMDL00000331 |
| RHMDL00000332 | RHMDL00000332 | RHMDL00000333 |
| RHMDL00000334 | RHMDL00000334 | RHMDL00000335 |
| RHMDL00000336 | RHMDL00000336 | RHMDL00000337 |
| RHMDL00000338 | RHMDL00000338 | RHMDL00000339 |
| RHMDL00000367 | RHMDL00000367 | RHMDL00000367 |
| RHMDL00000368 | RHMDL00000368 | RHMDL00000368 |
| RHMDL00000369 | RHMDL00000369 | RHMDL00000369 |
| RHMDL00000371 | RHMDL00000371 | RHMDL00000371 |
| RHMDL00000372 | RHMDL00000372 | RHMDL00000372 |
| RHMDL00000380 | RHMDL00000380 | RHMDL00000380 |
| RHMDL00000381 | RHMDL00000381 | RHMDL00000381 |

| | | |
|---|---|---|
| RHMDL00000382 | RHMDL00000382 | RHMDL00000383 |
| RHMDL00000384 | RHMDL00000384 | RHMDL00000385 |
| RHMDL00000386 | RHMDL00000386 | RHMDL00000386 |
| RHMDL00000387 | RHMDL00000387 | RHMDL00000387 |
| RHMDL00000388 | RHMDL00000388 | RHMDL00000388 |
| RHMDL00000389 | RHMDL00000389 | RHMDL00000389 |
| RHMDL00000390 | RHMDL00000390 | RHMDL00000390 |
| RHMDL00000409 | RHMDL00000409 | RHMDL00000409 |
| RHMDL00000410 | RHMDL00000410 | RHMDL00000410 |
| RHMDL00000411 | RHMDL00000411 | RHMDL00000411 |
| RHMDL00000413 | RHMDL00000413 | RHMDL00000413 |
| RHMDL00000420 | RHMDL00000420 | RHMDL00000420 |
| RHMDL00000421 | RHMDL00000421 | RHMDL00000421 |
| RHMDL00000423 | RHMDL00000423 | RHMDL00000423 |
| RHMDL00000424 | RHMDL00000424 | RHMDL00000424 |
| RHMDL00000425 | RHMDL00000425 | RHMDL00000426 |
| RHMDL00000427 | RHMDL00000427 | RHMDL00000428 |
| RHMDL00000863 | RHMDL00000863 | RHMDL00000864 |
| RHMDL00000865 | RHMDL00000865 | RHMDL00000866 |
| RHMDL00000972 | RHMDL00000972 | RHMDL00000972 |
| RHMDL00000997 | RHMDL00000997 | RHMDL00000997 |
| RHMDL00000998 | RHMDL00000998 | RHMDL00000998 |
| RHMDL00000999 | RHMDL00000999 | RHMDL00000999 |
| RHMDL00001000 | RHMDL00001000 | RHMDL00001000 |
| RHMDL00001001 | RHMDL00001001 | RHMDL00001001 |
| RHMDL00001009 | RHMDL00001009 | RHMDL00001009 |
| RHMDL00001043 | RHMDL00001043 | RHMDL00001043 |
| RHMDL00001044 | RHMDL00001044 | RHMDL00001044 |
| RHMDL00001265 | RHMDL00001265 | RHMDL00001265 |
| RHMDL00001266 | RHMDL00001266 | RHMDL00001266 |
| RHMDL00001306 | RHMDL00001306 | RHMDL00001306 |
| RHMDL00001345 | RHMDL00001345 | RHMDL00001345 |
| RHMDL00001346 | RHMDL00001346 | RHMDL00001347 |
| RHMDL00001348 | RHMDL00001348 | RHMDL00001348 |
| RHMDL00001349 | RHMDL00001349 | RHMDL00001349 |
| RHMDL00001350 | RHMDL00001350 | RHMDL00001350 |
| RHMDL00001351 | RHMDL00001351 | RHMDL00001351 |
| RHMDL00001352 | RHMDL00001352 | RHMDL00001352 |
| RHMDL00001353 | RHMDL00001353 | RHMDL00001353 |
| RHMDL00001354 | RHMDL00001354 | RHMDL00001354 |
| RHMDL00001355 | RHMDL00001355 | RHMDL00001355 |
| RHMDL00001356 | RHMDL00001356 | RHMDL00001356 |

| | | |
|---|---|---|
| RHMDL00001402 | RHMDL00001402 | RHMDL00001405 |
| RHMDL00001410 | RHMDL00001410 | RHMDL00001414 |
| RHMDL00001697 | RHMDL00001697 | RHMDL00001697 |
| RHMDL00001698 | RHMDL00001698 | RHMDL00001698 |
| RHMDL00001707 | RHMDL00001707 | RHMDL00001707 |
| RHMDL00001708 | RHMDL00001708 | RHMDL00001708 |
| RHMDL00001711 | RHMDL00001711 | RHMDL00001711 |
| RHMDL00001879 | RHMDL00001879 | RHMDL00001879 |
| RHMDL00001880 | RHMDL00001880 | RHMDL00001880 |
| RHMDL00001893 | RHMDL00001893 | RHMDL00001894 |
| RHMDL00001895 | RHMDL00001895 | RHMDL00001895 |
| RHMDL00001900 | RHMDL00001900 | RHMDL00001900 |
| RHMDL00001932 | RHMDL00001932 | RHMDL00001933 |
| RHMDL00001945 | RHMDL00001945 | RHMDL00001945 |
| RHMDL00001946 | RHMDL00001946 | RHMDL00001946 |
| RHMDL00001947 | RHMDL00001947 | RHMDL00001948 |
| RHMDL00001949 | RHMDL00001949 | RHMDL00001949 |
| RHMDL00001950 | RHMDL00001950 | RHMDL00001952 |
| RHMDL00001960 | RHMDL00001960 | RHMDL00001962 |
| RHMDL00001963 | RHMDL00001963 | RHMDL00001965 |
| RHMDL00001969 | RHMDL00001969 | RHMDL00001969 |
| RHMDL00001980 | RHMDL00001980 | RHMDL00001981 |
| RHMDL00001982 | RHMDL00001982 | RHMDL00001983 |
| RHMDL00001984 | RHMDL00001984 | RHMDL00001985 |
| RHMDL00001986 | RHMDL00001986 | RHMDL00001987 |
| RHMDL00001988 | RHMDL00001988 | RHMDL00001989 |
| RHMDL00001992 | RHMDL00001992 | RHMDL00001993 |
| RHMDL00001994 | RHMDL00001994 | RHMDL00001995 |
| RHMDL00001996 | RHMDL00001996 | RHMDL00001997 |
| RHMDL00002000 | RHMDL00002000 | RHMDL00002002 |
| RHMDL00002003 | RHMDL00002003 | RHMDL00002005 |
| RHMDL00002006 | RHMDL00002006 | RHMDL00002008 |
| RHMDL00002009 | RHMDL00002009 | RHMDL00002011 |
| RHMDL00002012 | RHMDL00002012 | RHMDL00002014 |
| RHMDL00002015 | RHMDL00002015 | RHMDL00002017 |
| RHMDL00002018 | RHMDL00002018 | RHMDL00002020 |
| RHMDL00002021 | RHMDL00002021 | RHMDL00002023 |
| RHMDL00002024 | RHMDL00002024 | RHMDL00002026 |
| RHMDL00002027 | RHMDL00002027 | RHMDL00002029 |
| RHMDL00002030 | RHMDL00002030 | RHMDL00002032 |
| RHMDL00002033 | RHMDL00002033 | RHMDL00002035 |
| RHMDL00002036 | RHMDL00002036 | RHMDL00002038 |

| | | |
|---|---|---|
| RHMDL00002039 | RHMDL00002039 | RHMDL00002041 |
| RHMDL00002042 | RHMDL00002042 | RHMDL00002044 |
| RHMDL00002045 | RHMDL00002045 | RHMDL00002047 |
| RHMDL00002048 | RHMDL00002048 | RHMDL00002051 |
| RHMDL00002052 | RHMDL00002052 | RHMDL00002055 |
| RHMDL00002056 | RHMDL00002056 | RHMDL00002059 |
| RHMDL00002060 | RHMDL00002060 | RHMDL00002063 |
| RHMDL00002064 | RHMDL00002064 | RHMDL00002067 |
| RHMDL00002068 | RHMDL00002068 | RHMDL00002071 |
| RHMDL00002072 | RHMDL00002072 | RHMDL00002075 |
| RHMDL00002076 | RHMDL00002076 | RHMDL00002080 |
| RHMDL00002088 | RHMDL00002088 | RHMDL00002094 |
| RHMDL00002095 | RHMDL00002095 | RHMDL00002101 |
| RHMDL00002102 | RHMDL00002102 | RHMDL00002108 |
| RHMDL00002109 | RHMDL00002109 | RHMDL00002115 |
| RHMDL00002127 | RHMDL00002127 | RHMDL00002127 |
| RHMDL00002128 | RHMDL00002128 | RHMDL00002128 |
| RHMDL00002132 | RHMDL00002132 | RHMDL00002138 |
| RHMDL00002139 | RHMDL00002139 | RHMDL00002145 |
| RHMDL00002146 | RHMDL00002146 | RHMDL00002152 |
| RHMDL00002153 | RHMDL00002153 | RHMDL00002159 |
| RHMDL00002160 | RHMDL00002160 | RHMDL00002166 |
| RHMDL00002167 | RHMDL00002167 | RHMDL00002167 |
| RHMDL00002198 | RHMDL00002198 | RHMDL00002199 |
| RHMDL00002200 | RHMDL00002200 | RHMDL00002205 |
| RHMDL00008642 | RHMDL00008642 | RHMDL00008642 |
| RHMDL00004333 | RHMDL00004333 | RHMDL00004333 |
| RHMDL00004334 | RHMDL00004334 | RHMDL00004334 |
| RHMDL00004341 | RHMDL00004341 | RHMDL00004341 |
| RHMDL00004342 | RHMDL00004342 | RHMDL00004342 |
| RHMDL00004753 | RHMDL00004753 | RHMDL00004753 |
| RHMDL00004795 | RHMDL00004795 | RHMDL00004796 |
| RHMDL00004797 | RHMDL00004797 | RHMDL00004798 |
| RHMDL00004803 | RHMDL00004803 | RHMDL00004805 |
| RHMDL00004838 | RHMDL00004838 | RHMDL00004848 |
| RHMDL00004913 | RHMDL00004913 | RHMDL00004935 |
| RHMDL00005185 | RHMDL00005185 | RHMDL00005195 |
| RHMDL00005215 | RHMDL00005215 | RHMDL00005221 |
| RHMDL00005270 | RHMDL00005270 | RHMDL00005276 |
| RHMDL00005282 | RHMDL00005282 | RHMDL00005290 |
| RHMDL00005496 | RHMDL00005496 | RHMDL00005520 |
| RHMDL00005539 | RHMDL00005539 | RHMDL00005543 |

| | | |
|---|---|---|
| RHMDL00005555 | RHMDL00005555 | RHMDL00005555 |
| RHMDL00005643 | RHMDL00005643 | RHMDL00005643 |
| RHMDL00005649 | RHMDL00005649 | RHMDL00005652 |
| RHMDL00005655 | RHMDL00005655 | RHMDL00005664 |
| RHMDL00005665 | RHMDL00005665 | RHMDL00005674 |
| RHMDL00005676 | RHMDL00005676 | RHMDL00005679 |
| RHMDL00005680 | RHMDL00005680 | RHMDL00005683 |
| RHMDL00005707 | RHMDL00005707 | RHMDL00005709 |
| RHMDL00005724 | RHMDL00005724 | RHMDL00005726 |
| RHMDL00005744 | RHMDL00005744 | RHMDL00005744 |
| RHMDL00005745 | RHMDL00005745 | RHMDL00005751 |
| RHMDL00005752 | RHMDL00005752 | RHMDL00005753 |
| RHMDL00005782 | RHMDL00005782 | RHMDL00005782 |
| RHMDL00005789 | RHMDL00005789 | RHMDL00005793 |
| RHMDL00005837 | RHMDL00005837 | RHMDL00005841 |
| RHMDL00005843 | RHMDL00005843 | RHMDL00005843 |
| RHMDL00005844 | RHMDL00005844 | RHMDL00005847 |
| RHMDL00005855 | RHMDL00005855 | RHMDL00005858 |
| RHMDL00005860 | RHMDL00005860 | RHMDL00005864 |
| RHMDL00005901 | RHMDL00005901 | RHMDL00005902 |
| RHMDL00005903 | RHMDL00005903 | RHMDL00005903 |
| RHMDL00005942 | RHMDL00005942 | RHMDL00005944 |
| RHMDL00005952 | RHMDL00005952 | RHMDL00005958 |
| RHMDL00005983 | RHMDL00005983 | RHMDL00005989 |
| RHMDL00006027 | RHMDL00006027 | RHMDL00006028 |
| RHMDL00006043 | RHMDL00006043 | RHMDL00006044 |
| RHMDL00010074 | RHMDL00010074 | RHMDL00010074 |
| RHMDL00010076 | RHMDL00010076 | RHMDL00010076 |
| RHMDL00010077 | RHMDL00010077 | RHMDL00010077 |
| RHMDL00010078 | RHMDL00010078 | RHMDL00010078 |
| RHMDL00010080 | RHMDL00010080 | RHMDL00010080 |
| RHMDL00010130 | RHMDL00010130 | RHMDL00010130 |
| RHMDL00010180 | RHMDL00010180 | RHMDL00010180 |
| RHMDL00010194 | RHMDL00010194 | RHMDL00010195 |
| RHMDL00010199 | RHMDL00010199 | RHMDL00010199 |
| RHMDL00010200 | RHMDL00010200 | RHMDL00010201 |
| RHMDL00010214 | RHMDL00010214 | RHMDL00010215 |
| RHMDL00010216 | RHMDL00010216 | RHMDL00010218 |
| RHMDL00010225 | RHMDL00010225 | RHMDL00010226 |
| RHMDL00010339 | RHMDL00010339 | RHMDL00010341 |
| RHMDL00010457 | RHMDL00010457 | RHMDL00010457 |
| RHMDL00010458 | RHMDL00010458 | RHMDL00010458 |

| | | |
|---|---|---|
| RHMDL00010464 | RHMDL00010464 | RHMDL00010464 |
| RHMDL00010470 | RHMDL00010470 | RHMDL00010470 |
| RHMDL00010478 | RHMDL00010478 | RHMDL00010478 |
| RHMDL00010485 | RHMDL00010485 | RHMDL00010485 |
| RHMDL00010514 | RHMDL00010514 | RHMDL00010514 |
| RHMDL00010515 | RHMDL00010515 | RHMDL00010515 |
| RHMDL00010518 | RHMDL00010518 | RHMDL00010518 |
| RHMDL00010519 | RHMDL00010519 | RHMDL00010519 |
| RHMDL00010526 | RHMDL00010526 | RHMDL00010526 |
| RHMDL00010527 | RHMDL00010527 | RHMDL00010527 |
| RHMDL00010530 | RHMDL00010530 | RHMDL00010530 |
| RHMDL00010549 | RHMDL00010549 | RHMDL00010549 |
| RHMDL00010551 | RHMDL00010551 | RHMDL00010551 |
| RHMDL00010568 | RHMDL00010568 | RHMDL00010568 |
| RHMDL00010570 | RHMDL00010570 | RHMDL00010570 |
| RHMDL00010725 | RHMDL00010725 | RHMDL00010727 |
| RHMDL00011177 | RHMDL00011177 | RHMDL00011178 |
| RHMDL00011179 | RHMDL00011179 | RHMDL00011179 |
| RHMDL00011180 | RHMDL00011180 | RHMDL00011180 |
| RHMDL00011181 | RHMDL00011181 | RHMDL00011182 |
| RHMDL00011186 | RHMDL00011186 | RHMDL00011186 |
| RHMDL00011189 | RHMDL00011189 | RHMDL00011190 |
| RHMDL00011197 | RHMDL00011197 | RHMDL00011199 |
| RHMDL00011203 | RHMDL00011203 | RHMDL00011203 |
| RHMDL00011204 | RHMDL00011204 | RHMDL00011204 |
| RHMDL00011211 | RHMDL00011211 | RHMDL00011211 |
| RHMDL00011214 | RHMDL00011214 | RHMDL00011214 |
| RHMDL00011216 | RHMDL00011216 | RHMDL00011217 |
| RHMDL00011229 | RHMDL00011229 | RHMDL00011231 |
| RHMDL00011263 | RHMDL00011263 | RHMDL00011263 |
| RHMDL00011284 | RHMDL00011284 | RHMDL00011286 |
| RHMDL00011293 | RHMDL00011293 | RHMDL00011293 |
| RHMDL00011321 | RHMDL00011321 | RHMDL00011322 |
| RHMDL00011328 | RHMDL00011328 | RHMDL00011328 |
| RHMDL00011423 | RHMDL00011423 | RHMDL00011427 |
| RHMDL00011434 | RHMDL00011434 | RHMDL00011440 |
| RHMDL00011476 | RHMDL00011476 | RHMDL00011476 |
| RHMDL00011477 | RHMDL00011477 | RHMDL00011477 |
| RHMDL00011489 | RHMDL00011489 | RHMDL00011489 |
| RHMDL00011501 | RHMDL00011501 | RHMDL00011501 |
| RHMDL00011502 | RHMDL00011502 | RHMDL00011502 |
| RHMDL00011517 | RHMDL00011517 | RHMDL00011519 |

| | | |
|---|---|---|
| RHMDL00011620 | RHMDL00011620 | RHMDL00011620 |
| RHMDL00011655 | RHMDL00011655 | RHMDL00011655 |
| RHMDL00011742 | RHMDL00011742 | RHMDL00011743 |
| RHMDL00011760 | RHMDL00011760 | RHMDL00011762 |
| RHMDL00011766 | RHMDL00011766 | RHMDL00011768 |
| RHMDL00011770 | RHMDL00011770 | RHMDL00011772 |
| RHMDL00011782 | RHMDL00011782 | RHMDL00011784 |
| RHMDL00011785 | RHMDL00011785 | RHMDL00011787 |
| RHMDL00011798 | RHMDL00011798 | RHMDL00011800 |
| RHMDL00011846 | RHMDL00011846 | RHMDL00011852 |
| RHMDL00011853 | RHMDL00011853 | RHMDL00011859 |
| RHMDL00011889 | RHMDL00011889 | RHMDL00011889 |
| RHMDL00011894 | RHMDL00011894 | RHMDL00011900 |
| RHMDL00011901 | RHMDL00011901 | RHMDL00011907 |
| RHMDL00011908 | RHMDL00011908 | RHMDL00011914 |
| RHMDL00011915 | RHMDL00011915 | RHMDL00011921 |
| RHMDL00007637 | RHMDL00007637 | RHMDL00007637 |
| RHMDL00007641 | RHMDL00007641 | RHMDL00007641 |
| RHMDL00007651 | RHMDL00007651 | RHMDL00007658 |
| RHMDL00007663 | RHMDL00007663 | RHMDL00007663 |
| RHMDL00007665 | RHMDL00007665 | RHMDL00007668 |
| RHMDL00007670 | RHMDL00007670 | RHMDL00007671 |
| RHMDL00007673 | RHMDL00007673 | RHMDL00007675 |
| RHMDL00007676 | RHMDL00007676 | RHMDL00007679 |
| RHMDL00008008 | RHMDL00008008 | RHMDL00008008 |
| RHMDL00008177 | RHMDL00008177 | RHMDL00008178 |
| RHMDL00012208 | RHMDL00012208 | RHMDL00012208 |
| RHMDL00012209 | RHMDL00012209 | RHMDL00012210 |
| RHMDL00012215 | RHMDL00012215 | RHMDL00012216 |
| RHMDL00012229 | RHMDL00012229 | RHMDL00012231 |
| RHMDL00012232 | RHMDL00012232 | RHMDL00012234 |
| RHMDL00012245 | RHMDL00012245 | RHMDL00012248 |
| RHMDL00012277 | RHMDL00012277 | RHMDL00012283 |
| RHMDL00012284 | RHMDL00012284 | RHMDL00012290 |
| RHMDL00012292 | RHMDL00012292 | RHMDL00012292 |
| RHMDL00012366 | RHMDL00012366 | RHMDL00012382 |
| RHMDL00012478 | RHMDL00012478 | RHMDL00012478 |
| RHMDL00013122 | RHMDL00013122 | RHMDL00013123 |
| RHMDL00013408 | RHMDL00013408 | RHMDL00013410 |
| RHMDL00013411 | RHMDL00013411 | RHMDL00013412 |
| RHMDL00013425 | RHMDL00013425 | RHMDL00013425 |
| RHMDL00013427 | RHMDL00013427 | RHMDL00013427 |

| | | |
|---|---|---|
| RHMDL00013428 | RHMDL00013428 | RHMDL00013428 |
| RHMDL00013429 | RHMDL00013429 | RHMDL00013429 |
| RHMDL00013430 | RHMDL00013430 | RHMDL00013430 |
| RHMDL00013431 | RHMDL00013431 | RHMDL00013431 |
| RHMDL00013939 | RHMDL00013939 | RHMDL00014250 |
| RHMDL00014319 | RHMDL00014319 | RHMDL00014352 |
| RHMDL00014371 | RHMDL00014371 | RHMDL00014412 |
| RHMDL00014581 | RHMDL00014581 | RHMDL00014599 |
| RHMDL00014604 | RHMDL00014604 | RHMDL00014617 |
| RHMDL00014621 | RHMDL00014621 | RHMDL00014668 |
| RHMDL00014685 | RHMDL00014685 | RHMDL00014692 |
| RHMDL00014715 | RHMDL00014715 | RHMDL00014715 |
| RHMDL00014726 | RHMDL00014726 | RHMDL00014726 |
| RHMDL00014727 | RHMDL00014727 | RHMDL00014727 |
| RHMDL00015122 | RHMDL00015122 | RHMDL00015139 |
| RHMDL00015146 | RHMDL00015146 | RHMDL00015175 |
| RHMDL00016421 | RHMDL00016421 | RHMDL00016425 |
| RHMDL00016478 | RHMDL00016478 | RHMDL00016485 |
| RHMDL00016502 | RHMDL00016502 | RHMDL00016508 |
| RHMDL00016509 | RHMDL00016509 | RHMDL00016516 |
| RHMDL00016523 | RHMDL00016523 | RHMDL00016524 |
| RHMDL00016528 | RHMDL00016528 | RHMDL00016529 |
| RHMDL00018016 | RHMDL00018016 | RHMDL00018016 |
| RHMDL00018018 | RHMDL00018018 | RHMDL00018018 |
| RHMDL00018108 | RHMDL00018108 | RHMDL00018109 |
| RHMDL00018233 | RHMDL00018233 | RHMDL00018233 |
| RHMDL00018283 | RHMDL00018283 | RHMDL00018283 |
| RHMDL00018292 | RHMDL00018292 | RHMDL00018292 |
| RHMDL00018358 | RHMDL00018358 | RHMDL00018358 |
| RHMDL00018385 | RHMDL00018385 | RHMDL00018385 |
| RHMDL00000750 | RHMDL00000750 | RHMDL00000750 |
| RHMDL00000764 | RHMDL00000764 | RHMDL00000765 |
| RHMDL00000773 | RHMDL00000773 | RHMDL00000776 |
| RHMDL00000793 | RHMDL00000793 | RHMDL00000795 |
| RHMDL00018578 | RHMDL00018578 | RHMDL00018578 |
| RHMDL00018579 | RHMDL00018579 | RHMDL00018579 |
| RHMDL00018580 | RHMDL00018580 | RHMDL00018580 |
| RHMDL00018581 | RHMDL00018581 | RHMDL00018581 |
| RHMDL00018707 | RHMDL00018707 | RHMDL00018716 |
| RHMDL00018724 | RHMDL00018724 | RHMDL00018726 |
| RHMDL00018727 | RHMDL00018727 | RHMDL00018733 |
| RHMDL00018734 | RHMDL00018734 | RHMDL00018735 |

| | | |
|---|---|---|
| RHMDL00018786 | RHMDL00018786 | RHMDL00018789 |
| RHMDL00018809 | RHMDL00018809 | RHMDL00018813 |
| RHMDL00018822 | RHMDL00018822 | RHMDL00018822 |
| RHMDL00018826 | RHMDL00018826 | RHMDL00018826 |
| RHMDL00018835 | RHMDL00018835 | RHMDL00018838 |
| RHMDL00018855 | RHMDL00018855 | RHMDL00018855 |
| RHMDL00018903 | RHMDL00018903 | RHMDL00018904 |
| RHMDL00018967 | RHMDL00018967 | RHMDL00018969 |
| RHMDL00018973 | RHMDL00018973 | RHMDL00018974 |
| RHMDL00018975 | RHMDL00018975 | RHMDL00018975 |
| RHMDL00018976 | RHMDL00018976 | RHMDL00018976 |
| RHMDL00018977 | RHMDL00018977 | RHMDL00018977 |
| RHMDL00018980 | RHMDL00018980 | RHMDL00018980 |
| RHMDL00018981 | RHMDL00018981 | RHMDL00018981 |
| RHMDL00018982 | RHMDL00018982 | RHMDL00018982 |
| RHMDL00018988 | RHMDL00018988 | RHMDL00018989 |
| RHMDL00019099 | RHMDL00019099 | RHMDL00019099 |
| RHMDL00019220 | RHMDL00019220 | RHMDL00019221 |
| RHMDL00019255 | RHMDL00019255 | RHMDL00019256 |
| RHMDL00019355 | RHMDL00019355 | RHMDL00019355 |
| RHMDL00019455 | RHMDL00019455 | RHMDL00019455 |
| RHMDL00019656 | RHMDL00019656 | RHMDL00019656 |
| RHMDL00019754 | RHMDL00019754 | RHMDL00019758 |
| RHMDL00019761 | RHMDL00019761 | RHMDL00019762 |
| RHMDL00019769 | RHMDL00019769 | RHMDL00019778 |
| RHMDL00019792 | RHMDL00019792 | RHMDL00019792 |
| RHMDL00019794 | RHMDL00019794 | RHMDL00019794 |
| RHMDL00019795 | RHMDL00019795 | RHMDL00019797 |
| RHMDL00019798 | RHMDL00019798 | RHMDL00019801 |
| RHMDL00019802 | RHMDL00019802 | RHMDL00019808 |
| RHMDL00019809 | RHMDL00019809 | RHMDL00019819 |
| RHMDL00019824 | RHMDL00019824 | RHMDL00019826 |
| RHMDL00019832 | RHMDL00019832 | RHMDL00019833 |
| RHMDL00019834 | RHMDL00019834 | RHMDL00019835 |
| RHMDL00019836 | RHMDL00019836 | RHMDL00019837 |
| RHMDL00019838 | RHMDL00019838 | RHMDL00019840 |
| RHMDL00019841 | RHMDL00019841 | RHMDL00019843 |
| RHMDL00019844 | RHMDL00019844 | RHMDL00019846 |
| RHMDL00019847 | RHMDL00019847 | RHMDL00019856 |
| RHMDL00019857 | RHMDL00019857 | RHMDL00019860 |
| RHMDL00019873 | RHMDL00019873 | RHMDL00019873 |
| RHMDL00019874 | RHMDL00019874 | RHMDL00019876 |

| | | |
|---|---|---|
| RHMDL00019877 | RHMDL00019877 | RHMDL00019888 |
| RHMDL00019889 | RHMDL00019889 | RHMDL00019889 |
| RHMDL00019890 | RHMDL00019890 | RHMDL00019890 |
| RHMDL00019891 | RHMDL00019891 | RHMDL00019899 |
| RHMDL00019900 | RHMDL00019900 | RHMDL00019902 |
| RHMDL00019903 | RHMDL00019903 | RHMDL00019905 |
| RHMDL00019906 | RHMDL00019906 | RHMDL00019906 |
| RHMDL00019907 | RHMDL00019907 | RHMDL00019908 |
| RHMDL00019909 | RHMDL00019909 | RHMDL00019912 |
| RHMDL00019913 | RHMDL00019913 | RHMDL00019916 |
| RHMDL00019917 | RHMDL00019917 | RHMDL00019920 |
| RHMDL00019921 | RHMDL00019921 | RHMDL00019924 |
| RHMDL00019929 | RHMDL00019929 | RHMDL00019931 |
| RHMDL00019932 | RHMDL00019932 | RHMDL00019934 |
| RHMDL00019954 | RHMDL00019954 | RHMDL00019957 |
| RHMDL00019958 | RHMDL00019958 | RHMDL00019962 |
| RHMDL00019963 | RHMDL00019963 | RHMDL00019966 |
| RHMDL00019967 | RHMDL00019967 | RHMDL00019967 |
| RHMDL00019971 | RHMDL00019971 | RHMDL00019971 |
| RHMDL00019972 | RHMDL00019972 | RHMDL00019972 |
| RHMDL00019973 | RHMDL00019973 | RHMDL00019974 |
| RHMDL00019975 | RHMDL00019975 | RHMDL00019978 |
| RHMDL00019986 | RHMDL00019986 | RHMDL00019987 |
| RHMDL00019988 | RHMDL00019988 | RHMDL00019988 |
| RHMDL00019989 | RHMDL00019989 | RHMDL00019991 |
| RHMDL00019992 | RHMDL00019992 | RHMDL00019993 |
| RHMDL00020003 | RHMDL00020003 | RHMDL00020013 |
| RHMDL00020014 | RHMDL00020014 | RHMDL00020023 |
| RHMDL00020024 | RHMDL00020024 | RHMDL00020024 |
| RHMDL00020025 | RHMDL00020025 | RHMDL00020025 |
| RHMDL00020026 | RHMDL00020026 | RHMDL00020027 |
| RHMDL00020032 | RHMDL00020032 | RHMDL00020034 |
| RHMDL00020038 | RHMDL00020038 | RHMDL00020040 |
| RHMDL00020062 | RHMDL00020062 | RHMDL00020066 |
| RHMDL00020074 | RHMDL00020074 | RHMDL00020074 |
| RHMDL00020075 | RHMDL00020075 | RHMDL00020075 |
| RHMDL00020095 | RHMDL00020095 | RHMDL00020095 |
| RHMDL00020096 | RHMDL00020096 | RHMDL00020096 |
| RHMDL00020121 | RHMDL00020121 | RHMDL00020121 |
| RHMDL00020122 | RHMDL00020122 | RHMDL00020122 |
| RHMDL00020305 | RHMDL00020305 | RHMDL00020309 |
| RHMDL00020394 | RHMDL00020394 | RHMDL00020394 |

| | | |
|---|---|---|
| RHMDL00020488 | RHMDL00020488 | RHMDL00020498 |
| RHMDL00020546 | RHMDL00020546 | RHMDL00020546 |
| RHMDL00020830 | RHMDL00020830 | RHMDL00020832 |
| RHMDL00020890 | RHMDL00020890 | RHMDL00020897 |
| RHMDL00020926 | RHMDL00020926 | RHMDL00020927 |
| RHMDL00020963 | RHMDL00020963 | RHMDL00020963 |
| RHMDL00021097 | RHMDL00021097 | RHMDL00021097 |
| RHMDL00021109 | RHMDL00021109 | RHMDL00021109 |
| RHMDL00021159 | RHMDL00021159 | RHMDL00021171 |
| RHMDL00021244 | RHMDL00021244 | RHMDL00021246 |
| RHMDL00021253 | RHMDL00021253 | RHMDL00021261 |
| RHMDL00021276 | RHMDL00021276 | RHMDL00021316 |
| RHMDL00021317 | RHMDL00021317 | RHMDL00021357 |
| RHMDL00021358 | RHMDL00021358 | RHMDL00021398 |
| RHMDL00021475 | RHMDL00021475 | RHMDL00021475 |
| RHMDL00021476 | RHMDL00021476 | RHMDL00021478 |
| RHMDL00021636 | RHMDL00021636 | RHMDL00021636 |
| RHMDL00021726 | RHMDL00021726 | RHMDL00021742 |
| RHMDL00021814 | RHMDL00021814 | RHMDL00021817 |
| RHMDL00021860 | RHMDL00021860 | RHMDL00021863 |
| RHMDL00021986 | RHMDL00021986 | RHMDL00021986 |
| RHMDL00022026 | RHMDL00022026 | RHMDL00022026 |
| RHMDL00022031 | RHMDL00022031 | RHMDL00022032 |
| RHMDL00022325 | RHMDL00022325 | RHMDL00022325 |
| RHMDL00022326 | RHMDL00022326 | RHMDL00022326 |
| RHMDL00022338 | RHMDL00022338 | RHMDL00022341 |
| RHMDL00022382 | RHMDL00022382 | RHMDL00022382 |
| RHMDL00022383 | RHMDL00022383 | RHMDL00022384 |
| RHMDL00022401 | RHMDL00022401 | RHMDL00022401 |
| RHMDL00022402 | RHMDL00022402 | RHMDL00022402 |
| RHMDL00022407 | RHMDL00022407 | RHMDL00022407 |
| RHMDL00022408 | RHMDL00022408 | RHMDL00022408 |
| RHMDL00022409 | RHMDL00022409 | RHMDL00022409 |
| RHMDL00022410 | RHMDL00022410 | RHMDL00022410 |
| RHMDL00022411 | RHMDL00022411 | RHMDL00022411 |
| RHMDL00022440 | RHMDL00022440 | RHMDL00022442 |
| RHMDL00022450 | RHMDL00022450 | RHMDL00022454 |
| RHMDL00022557 | RHMDL00022557 | RHMDL00022559 |
| RHMDL00023008 | RHMDL00023008 | RHMDL00023009 |
| RHMDL00023073 | RHMDL00023073 | RHMDL00023073 |
| RHMDL00023307 | RHMDL00023307 | RHMDL00023309 |
| RHMDL00023337 | RHMDL00023337 | RHMDL00023339 |

| | | |
|---|---|---|
| RHMDL00023381 | RHMDL00023381 | RHMDL00023381 |
| RHMDL00023384 | RHMDL00023384 | RHMDL00023384 |
| RHMDL00023899 | RHMDL00023899 | RHMDL00023903 |
| RHMDL00023904 | RHMDL00023904 | RHMDL00023908 |
| RHMDL00023909 | RHMDL00023909 | RHMDL00023913 |
| RHMDL00023914 | RHMDL00023914 | RHMDL00023919 |
| RHMDL00023920 | RHMDL00023920 | RHMDL00023924 |
| RHMDL00023927 | RHMDL00023927 | RHMDL00023928 |
| RHMDL00023930 | RHMDL00023930 | RHMDL00023930 |
| RHMDL00023933 | RHMDL00023933 | RHMDL00023934 |
| RHMDL00023935 | RHMDL00023935 | RHMDL00023938 |
| RHMDL00023951 | RHMDL00023951 | RHMDL00023972 |
| RHMDL00023974 | RHMDL00023974 | RHMDL00023982 |
| RHMDL00023985 | RHMDL00023985 | RHMDL00023993 |
| RHMDL00024089 | RHMDL00024089 | RHMDL00024096 |
| RHMDL00024111 | RHMDL00024111 | RHMDL00024113 |
| RHMDL00025211 | RHMDL00025211 | RHMDL00025211 |
| RHMDL00025384 | RHMDL00025384 | RHMDL00025386 |
| RHMDL00025635 | RHMDL00025635 | RHMDL00025638 |
| RHMDL00027177 | RHMDL00027177 | RHMDL00027177 |
| RHMDL00027261 | RHMDL00027261 | RHMDL00027263 |
| RHMDL00031614 | RHMDL00031614 | RHMDL00031614 |
| RHMDL00031615 | RHMDL00031615 | RHMDL00031618 |
| RHMDL00031620 | RHMDL00031620 | RHMDL00031620 |
| RHMDL00031625 | RHMDL00031625 | RHMDL00031625 |
| RHMDL00031626 | RHMDL00031626 | RHMDL00031626 |
| RHMDL00031809 | RHMDL00031809 | RHMDL00031810 |
| RHMDL00032128 | RHMDL00032128 | RHMDL00032128 |
| RHMDL00032331 | RHMDL00032331 | RHMDL00032333 |
| RHMDL00032334 | RHMDL00032334 | RHMDL00032334 |
| RHMDL00032657 | RHMDL00032657 | RHMDL00032657 |
| RHMDL00032670 | RHMDL00032670 | RHMDL00032671 |
| RHMDL00032675 | RHMDL00032675 | RHMDL00032676 |
| RHMDL00032786 | RHMDL00032786 | RHMDL00032786 |
| RHMDL00032970 | RHMDL00032970 | RHMDL00032972 |
| RHMDL00032985 | RHMDL00032985 | RHMDL00032987 |
| RHMDL00032994 | RHMDL00032994 | RHMDL00032996 |
| RHMDL00033134 | RHMDL00033134 | RHMDL00033134 |
| RHMDL00033135 | RHMDL00033135 | RHMDL00033135 |
| RHMDL00033226 | RHMDL00033226 | RHMDL00033226 |
| RHMDL00033394 | RHMDL00033394 | RHMDL00033394 |
| RHMDL00033395 | RHMDL00033395 | RHMDL00033395 |

| | | |
|---|---|---|
| RHMDL00033668 | RHMDL00033668 | RHMDL00033669 |
| RHMDL00033778 | RHMDL00033778 | RHMDL00033778 |
| RHMDL00033779 | RHMDL00033779 | RHMDL00033780 |
| RHMDL00033781 | RHMDL00033781 | RHMDL00033781 |
| RHMDL00033782 | RHMDL00033782 | RHMDL00033782 |
| RHMDL00033783 | RHMDL00033783 | RHMDL00033784 |
| RHMDL00033787 | RHMDL00033787 | RHMDL00033788 |
| RHMDL00033789 | RHMDL00033789 | RHMDL00033790 |
| RHMDL00033791 | RHMDL00033791 | RHMDL00033792 |
| RHMDL00033793 | RHMDL00033793 | RHMDL00033793 |
| RHMDL00034476 | RHMDL00034476 | RHMDL00034477 |
| RHMDL00034509 | RHMDL00034509 | RHMDL00034510 |
| RHMDL00034511 | RHMDL00034511 | RHMDL00034512 |
| RHMDL00034513 | RHMDL00034513 | RHMDL00034514 |
| RHMDL00034515 | RHMDL00034515 | RHMDL00034516 |
| RHMDL00034517 | RHMDL00034517 | RHMDL00034518 |
| RHMDL00034519 | RHMDL00034519 | RHMDL00034520 |
| RHMDL00034525 | RHMDL00034525 | RHMDL00034527 |
| RHMDL00034528 | RHMDL00034528 | RHMDL00034528 |
| RHMDL00034530 | RHMDL00034530 | RHMDL00034534 |
| RHMDL00034755 | RHMDL00034755 | RHMDL00034755 |
| RHMDL00034872 | RHMDL00034872 | RHMDL00034872 |
| RHMDL00034873 | RHMDL00034873 | RHMDL00034875 |
| RHMDL00035082 | RHMDL00035082 | RHMDL00035083 |
| RHMDL00035225 | RHMDL00035225 | RHMDL00035225 |
| RHMDL00035512 | RHMDL00035512 | RHMDL00035515 |
| RHMDL00035516 | RHMDL00035516 | RHMDL00035519 |
| RHMDL00035833 | RHMDL00035833 | RHMDL00035833 |
| RHMDL00036545 | RHMDL00036545 | RHMDL00036545 |
| RHMDL00037408 | RHMDL00037408 | RHMDL00037408 |
| RHMDL00037412 | RHMDL00037412 | RHMDL00037416 |
| RHMDL00037430 | RHMDL00037430 | RHMDL00037430 |
| RHMDL00037448 | RHMDL00037448 | RHMDL00037448 |
| RHMDL00038341 | RHMDL00038341 | RHMDL00038378 |
| RHMDL00038379 | RHMDL00038379 | RHMDL00038407 |
| RHMDL00038408 | RHMDL00038408 | RHMDL00038408 |
| RHMDL00038409 | RHMDL00038409 | RHMDL00038410 |
| RHMDL00038464 | RHMDL00038464 | RHMDL00038469 |
| RHMDL00038470 | RHMDL00038470 | RHMDL00038475 |
| RHMDL00038988 | RHMDL00038988 | RHMDL00038988 |
| RHMDL00039016 | RHMDL00039016 | RHMDL00039020 |
| RHMDL00039021 | RHMDL00039021 | RHMDL00039025 |

| | | |
|---|---|---|
| RHMDL00039204 | RHMDL00039204 | RHMDL00039204 |
| RHMDL00041164 | RHMDL00041164 | RHMDL00041167 |
| RHMDL00041168 | RHMDL00041168 | RHMDL00041170 |
| RHMDL00041171 | RHMDL00041171 | RHMDL00041173 |
| RHMDL00041174 | RHMDL00041174 | RHMDL00041177 |
| RHMDL00042943 | RHMDL00042943 | RHMDL00042944 |
| RHMDL00042945 | RHMDL00042945 | RHMDL00042945 |
| RHMDL00043652 | RHMDL00043652 | RHMDL00043659 |
| RHMDL00043686 | RHMDL00043686 | RHMDL00043690 |
| RHMDL00043691 | RHMDL00043691 | RHMDL00043694 |
| RHMDL00043811 | RHMDL00043811 | RHMDL00043812 |
| RHMDL00043813 | RHMDL00043813 | RHMDL00043817 |
| RHMDL00043818 | RHMDL00043818 | RHMDL00043818 |
| RHMDL00043873 | RHMDL00043873 | RHMDL00043874 |
| RHMDL00043877 | RHMDL00043877 | RHMDL00043878 |
| RHMDL00043917 | RHMDL00043917 | RHMDL00043918 |
| RHMDL00043930 | RHMDL00043930 | RHMDL00043935 |
| RHMDL00043936 | RHMDL00043936 | RHMDL00043939 |
| RHMDL00043940 | RHMDL00043940 | RHMDL00043941 |
| RHMDL00043942 | RHMDL00043942 | RHMDL00043953 |
| RHMDL00043955 | RHMDL00043955 | RHMDL00043957 |
| RHMDL00043958 | RHMDL00043958 | RHMDL00043960 |
| RHMDL00043967 | RHMDL00043967 | RHMDL00043969 |
| RHMDL00043970 | RHMDL00043970 | RHMDL00043971 |
| RHMDL00043972 | RHMDL00043972 | RHMDL00043975 |
| RHMDL00044009 | RHMDL00044009 | RHMDL00044012 |
| RHMDL00044035 | RHMDL00044035 | RHMDL00044037 |
| RHMDL00044042 | RHMDL00044042 | RHMDL00044043 |
| RHMDL00044044 | RHMDL00044044 | RHMDL00044055 |
| RHMDL00044056 | RHMDL00044056 | RHMDL00044059 |
| RHMDL00044159 | RHMDL00044159 | RHMDL00044159 |
| RHMDL00044160 | RHMDL00044160 | RHMDL00044166 |
| RHMDL00044167 | RHMDL00044167 | RHMDL00044173 |
| RHMDL00044178 | RHMDL00044178 | RHMDL00044207 |
| RHMDL00044218 | RHMDL00044218 | RHMDL00044220 |
| RHMDL00044241 | RHMDL00044241 | RHMDL00044244 |
| RHMDL00044246 | RHMDL00044246 | RHMDL00044271 |
| RHMDL00044295 | RHMDL00044295 | RHMDL00044304 |
| RHMDL00044318 | RHMDL00044318 | RHMDL00044320 |
| RHMDL00044812 | RHMDL00044812 | RHMDL00044812 |
| RHMDL00044813 | RHMDL00044813 | RHMDL00044814 |
| RHMDL00044939 | RHMDL00044939 | RHMDL00044944 |

| | | |
|---|---|---|
| RHMDL00045009 | RHMDL00045009 | RHMDL00045009 |
| RHMDL00045014 | RHMDL00045014 | RHMDL00045015 |
| RHMDL00045018 | RHMDL00045018 | RHMDL00045018 |
| RHMDL00045057 | RHMDL00045057 | RHMDL00045057 |
| RHMDL00045068 | RHMDL00045068 | RHMDL00045077 |
| RHMDL00045078 | RHMDL00045078 | RHMDL00045082 |
| RHMDL00045097 | RHMDL00045097 | RHMDL00045097 |
| RHMDL00045098 | RHMDL00045098 | RHMDL00045098 |
| RHMDL00045099 | RHMDL00045099 | RHMDL00045099 |
| RHMDL00045105 | RHMDL00045105 | RHMDL00045115 |
| RHMDL00045132 | RHMDL00045132 | RHMDL00045132 |
| RHMDL00045206 | RHMDL00045206 | RHMDL00045208 |
| RHMDL00045218 | RHMDL00045218 | RHMDL00045218 |
| RHMDL00045250 | RHMDL00045250 | RHMDL00045254 |
| RHMDL00045256 | RHMDL00045256 | RHMDL00045256 |
| RHMDL00045257 | RHMDL00045257 | RHMDL00045261 |
| RHMDL00045264 | RHMDL00045264 | RHMDL00045264 |
| RHMDL00045323 | RHMDL00045323 | RHMDL00045323 |
| RHMDL00045326 | RHMDL00045326 | RHMDL00045326 |
| RHMDL00045473 | RHMDL00045473 | RHMDL00045475 |
| RHMDL00045476 | RHMDL00045476 | RHMDL00045478 |
| RHMDL00045479 | RHMDL00045479 | RHMDL00045479 |
| RHMDL00045492 | RHMDL00045492 | RHMDL00045501 |
| RHMDL00045520 | RHMDL00045520 | RHMDL00045520 |
| RHMDL00045548 | RHMDL00045548 | RHMDL00045550 |
| RHMDL00045555 | RHMDL00045555 | RHMDL00045555 |
| RHMDL00045575 | RHMDL00045575 | RHMDL00045582 |
| RHMDL00045738 | RHMDL00045738 | RHMDL00045739 |
| RHMDL00045970 | RHMDL00045970 | RHMDL00045970 |
| RHMDL00045991 | RHMDL00045991 | RHMDL00045992 |
| RHMDL00045993 | RHMDL00045993 | RHMDL00046012 |
| RHMDL00046119 | RHMDL00046119 | RHMDL00046121 |
| RHMDL00046137 | RHMDL00046137 | RHMDL00046139 |
| RHMDL00046232 | RHMDL00046232 | RHMDL00046233 |
| RHMDL00046912 | RHMDL00046912 | RHMDL00046913 |
| RHMDL00046948 | RHMDL00046948 | RHMDL00046948 |
| RHMDL00046949 | RHMDL00046949 | RHMDL00046949 |
| RHMDL00046971 | RHMDL00046971 | RHMDL00046971 |
| RHMDL00047060 | RHMDL00047060 | RHMDL00047061 |
| RHMDL00047095 | RHMDL00047095 | RHMDL00047096 |
| RHMDL00047097 | RHMDL00047097 | RHMDL00047098 |
| RHMDL00047099 | RHMDL00047099 | RHMDL00047100 |

| | | |
|---|---|---|
| RHMDL00047101 | RHMDL00047101 | RHMDL00047102 |
| RHMDL00047103 | RHMDL00047103 | RHMDL00047104 |
| RHMDL00047105 | RHMDL00047105 | RHMDL00047106 |
| RHMDL00047109 | RHMDL00047109 | RHMDL00047110 |
| RHMDL00047115 | RHMDL00047115 | RHMDL00047116 |
| RHMDL00047117 | RHMDL00047117 | RHMDL00047118 |
| RHMDL00047119 | RHMDL00047119 | RHMDL00047120 |
| RHMDL00047123 | RHMDL00047123 | RHMDL00047124 |
| RHMDL00047125 | RHMDL00047125 | RHMDL00047126 |
| RHMDL00047127 | RHMDL00047127 | RHMDL00047128 |
| RHMDL00047129 | RHMDL00047129 | RHMDL00047130 |
| RHMDL00047131 | RHMDL00047131 | RHMDL00047132 |
| RHMDL00047133 | RHMDL00047133 | RHMDL00047134 |
| RHMDL00047139 | RHMDL00047139 | RHMDL00047140 |
| RHMDL00047141 | RHMDL00047141 | RHMDL00047142 |
| RHMDL00047143 | RHMDL00047143 | RHMDL00047144 |
| RHMDL00047145 | RHMDL00047145 | RHMDL00047146 |
| RHMDL00047147 | RHMDL00047147 | RHMDL00047148 |
| RHMDL00047149 | RHMDL00047149 | RHMDL00047150 |
| RHMDL00047151 | RHMDL00047151 | RHMDL00047152 |
| RHMDL00047375 | RHMDL00047375 | RHMDL00047376 |
| RHMDL00047553 | RHMDL00047553 | RHMDL00047556 |
| RHMDL00047624 | RHMDL00047624 | RHMDL00047734 |
| RHMDL00047754 | RHMDL00047754 | RHMDL00047754 |
| RHMDL00047755 | RHMDL00047755 | RHMDL00047755 |
| RHMDL00047765 | RHMDL00047765 | RHMDL00047768 |
| RHMDL00047773 | RHMDL00047773 | RHMDL00047867 |
| RHMDL00047884 | RHMDL00047884 | RHMDL00047884 |
| RHMDL00047913 | RHMDL00047913 | RHMDL00047913 |
| RHMDL00047923 | RHMDL00047923 | RHMDL00047923 |
| RHMDL00047928 | RHMDL00047928 | RHMDL00047935 |
| RHMDL00047999 | RHMDL00047999 | RHMDL00048064 |
| RHMDL00048087 | RHMDL00048087 | RHMDL00048089 |
| RHMDL00048091 | RHMDL00048091 | RHMDL00048091 |
| RHMDL00048092 | RHMDL00048092 | RHMDL00048093 |
| RHMDL00048094 | RHMDL00048094 | RHMDL00048096 |
| RHMDL00048097 | RHMDL00048097 | RHMDL00048097 |
| RHMDL00048098 | RHMDL00048098 | RHMDL00048098 |
| RHMDL00048099 | RHMDL00048099 | RHMDL00048103 |
| RHMDL00048113 | RHMDL00048113 | RHMDL00048116 |
| RHMDL00048120 | RHMDL00048120 | RHMDL00048136 |
| RHMDL00049665 | RHMDL00049665 | RHMDL00049665 |

| | | |
|---|---|---|
| RHMDL00049736 | RHMDL00049736 | RHMDL00049741 |
| RHMDL00049743 | RHMDL00049743 | RHMDL00049751 |
| RHMDL00049754 | RHMDL00049754 | RHMDL00049770 |
| RHMDL00050018 | RHMDL00050018 | RHMDL00050021 |
| RHMDL00050112 | RHMDL00050112 | RHMDL00050112 |
| RHMDL00050140 | RHMDL00050140 | RHMDL00050141 |
| RHMDL00050153 | RHMDL00050153 | RHMDL00050155 |
| RHMDL00050160 | RHMDL00050160 | RHMDL00050160 |
| RHMDL00050200 | RHMDL00050200 | RHMDL00050223 |
| RHMDL00050404 | RHMDL00050404 | RHMDL00050474 |
| RHMDL00050493 | RHMDL00050493 | RHMDL00050507 |
| RHMDL00050531 | RHMDL00050531 | RHMDL00050533 |
| RHMDL00050582 | RHMDL00050582 | RHMDL00050585 |
| RHMDL00050588 | RHMDL00050588 | RHMDL00050603 |
| RHMDL00050708 | RHMDL00050708 | RHMDL00050724 |
| RHMDL00050725 | RHMDL00050725 | RHMDL00050746 |
| RHMDL00050747 | RHMDL00050747 | RHMDL00050747 |
| RHMDL00050808 | RHMDL00050808 | RHMDL00050843 |
| RHMDL00050845 | RHMDL00050845 | RHMDL00050890 |
| RHMDL00050997 | RHMDL00050997 | RHMDL00051021 |
| RHMDL00051137 | RHMDL00051137 | RHMDL00051137 |
| RHMDL00051138 | RHMDL00051138 | RHMDL00051143 |
| RHMDL00051166 | RHMDL00051166 | RHMDL00051172 |
| RHMDL00051210 | RHMDL00051210 | RHMDL00051212 |
| RHMDL00051730 | RHMDL00051730 | RHMDL00051731 |
| RHMDL00051752 | RHMDL00051752 | RHMDL00051760 |
| RHMDL00051761 | RHMDL00051761 | RHMDL00051771 |
| RHMDL00051773 | RHMDL00051773 | RHMDL00051774 |
| RHMDL00051917 | RHMDL00051917 | RHMDL00051923 |
| RHMDL00051924 | RHMDL00051924 | RHMDL00051929 |
| RHMDL00051938 | RHMDL00051938 | RHMDL00051939 |
| RHMDL00051951 | RHMDL00051951 | RHMDL00051952 |
| RHMDL00051958 | RHMDL00051958 | RHMDL00051958 |
| RHMDL00051961 | RHMDL00051961 | RHMDL00051963 |
| RHMDL00051973 | RHMDL00051973 | RHMDL00051979 |
| RHMDL00051984 | RHMDL00051984 | RHMDL00051987 |
| RHMDL00051990 | RHMDL00051990 | RHMDL00051992 |
| RHMDL00052005 | RHMDL00052005 | RHMDL00052006 |
| RHMDL00052009 | RHMDL00052009 | RHMDL00052009 |
| RHMDL00052132 | RHMDL00052132 | RHMDL00052144 |
| RHMDL00052171 | RHMDL00052171 | RHMDL00052175 |
| RHMDL00052188 | RHMDL00052188 | RHMDL00052190 |

| | | |
|---|---|---|
| RHMDL00052191 | RHMDL00052191 | RHMDL00052196 |
| RHMDL00052197 | RHMDL00052197 | RHMDL00052201 |
| RHMDL00052223 | RHMDL00052223 | RHMDL00052223 |
| RHMDL00052229 | RHMDL00052229 | RHMDL00052232 |
| RHMDL00052234 | RHMDL00052234 | RHMDL00052234 |
| RHMDL00052235 | RHMDL00052235 | RHMDL00052238 |
| RHMDL00052240 | RHMDL00052240 | RHMDL00052242 |
| RHMDL00052250 | RHMDL00052250 | RHMDL00052251 |
| RHMDL00052261 | RHMDL00052261 | RHMDL00052264 |
| RHMDL00052265 | RHMDL00052265 | RHMDL00052275 |
| RHMDL00052281 | RHMDL00052281 | RHMDL00052282 |
| RHMDL00052295 | RHMDL00052295 | RHMDL00052295 |
| RHMDL00052306 | RHMDL00052306 | RHMDL00052311 |
| RHMDL00052316 | RHMDL00052316 | RHMDL00052316 |
| RHMDL00052317 | RHMDL00052317 | RHMDL00052321 |
| RHMDL00052332 | RHMDL00052332 | RHMDL00052332 |
| RHMDL00052333 | RHMDL00052333 | RHMDL00052337 |
| RHMDL00052338 | RHMDL00052338 | RHMDL00052338 |
| RHMDL00052341 | RHMDL00052341 | RHMDL00052344 |
| RHMDL00052348 | RHMDL00052348 | RHMDL00052352 |
| RHMDL00052358 | RHMDL00052358 | RHMDL00052361 |
| RHMDL00052394 | RHMDL00052394 | RHMDL00052395 |
| RHMDL00052417 | RHMDL00052417 | RHMDL00052801 |
| RHMDL00052804 | RHMDL00052804 | RHMDL00052804 |
| RHMDL00052814 | RHMDL00052814 | RHMDL00052816 |
| RHMDL00052817 | RHMDL00052817 | RHMDL00052817 |
| RHMDL00052818 | RHMDL00052818 | RHMDL00052818 |
| RHMDL00052830 | RHMDL00052830 | RHMDL00052864 |
| RHMDL00052869 | RHMDL00052869 | RHMDL00052931 |
| RHMDL00053004 | RHMDL00053004 | RHMDL00053022 |
| RHMDL00053056 | RHMDL00053056 | RHMDL00053059 |
| RHMDL00053103 | RHMDL00053103 | RHMDL00053103 |
| RHMDL00053104 | RHMDL00053104 | RHMDL00053104 |
| RHMDL00053111 | RHMDL00053111 | RHMDL00053113 |
| RHMDL00053115 | RHMDL00053115 | RHMDL00053123 |
| RHMDL00053144 | RHMDL00053144 | RHMDL00053150 |
| RHMDL00066941 | RHMDL00066941 | RHMDL00066944 |
| RHMDL00066946 | RHMDL00066946 | RHMDL00066966 |
| RHMDL00067308 | RHMDL00067308 | RHMDL00067426 |
| RHMDL00067599 | RHMDL00067599 | RHMDL00067624 |
| RHMDL00068071 | RHMDL00068071 | RHMDL00068082 |
| RHMDL00068086 | RHMDL00068086 | RHMDL00068095 |

| | | |
|---|---|---|
| RHMDL00068250 | RHMDL00068250 | RHMDL00068256 |
| RHMDL00068258 | RHMDL00068258 | RHMDL00068258 |
| RHMDL00068259 | RHMDL00068259 | RHMDL00068259 |
| RHMDL00068280 | RHMDL00068280 | RHMDL00068284 |
| RHMDL00068349 | RHMDL00068349 | RHMDL00068354 |
| RHMDL00068462 | RHMDL00068462 | RHMDL00068486 |
| RHMDL00068630 | RHMDL00068630 | RHMDL00068650 |
| RHMDL00069036 | RHMDL00069036 | RHMDL00069045 |
| RHMDL00069187 | RHMDL00069187 | RHMDL00069204 |
| RHMDL00069235 | RHMDL00069235 | RHMDL00069259 |
| RHMDL00069351 | RHMDL00069351 | RHMDL00069382 |
| RHMDL00069446 | RHMDL00069446 | RHMDL00069464 |
| RHMDL00069471 | RHMDL00069471 | RHMDL00069478 |
| RHMDL00069547 | RHMDL00069547 | RHMDL00069549 |
| RHMDL00071827 | RHMDL00071827 | RHMDL00071832 |
| RHMDL00071925 | RHMDL00071925 | RHMDL00071928 |
| RHMDL00071929 | RHMDL00071929 | RHMDL00071929 |
| RHMDL00071930 | RHMDL00071930 | RHMDL00071930 |
| RHMDL00071970 | RHMDL00071970 | RHMDL00071999 |
| RHMDL00072232 | RHMDL00072232 | RHMDL00072237 |
| RHMDL00072257 | RHMDL00072257 | RHMDL00072299 |
| RHMDL00072482 | RHMDL00072482 | RHMDL00072482 |
| RHMDL00072484 | RHMDL00072484 | RHMDL00072484 |
| RHMDL00072521 | RHMDL00072521 | RHMDL00072521 |
| RHMDL00072522 | RHMDL00072522 | RHMDL00072528 |
| RHMDL00072546 | RHMDL00072546 | RHMDL00072553 |
| RHMDL00072568 | RHMDL00072568 | RHMDL00072577 |
| RHMDL00072580 | RHMDL00072580 | RHMDL00072585 |
| RHMDL00072587 | RHMDL00072587 | RHMDL00072591 |
| RHMDL00072596 | RHMDL00072596 | RHMDL00072604 |
| RHMDL00072619 | RHMDL00072619 | RHMDL00072623 |
| RHMDL00072633 | RHMDL00072633 | RHMDL00072638 |
| RHMDL00072650 | RHMDL00072650 | RHMDL00072652 |
| RHMDL00072666 | RHMDL00072666 | RHMDL00072669 |
| RHMDL00072827 | RHMDL00072827 | RHMDL00072829 |
| RHMDL00072830 | RHMDL00072830 | RHMDL00072832 |
| RHMDL00072833 | RHMDL00072833 | RHMDL00072859 |
| RHMDL00072970 | RHMDL00072970 | RHMDL00072993 |
| RHMDL00074513 | RHMDL00074513 | RHMDL00074513 |
| RHMDL00074975 | RHMDL00074975 | RHMDL00074977 |
| RHMDL00074980 | RHMDL00074980 | RHMDL00074981 |
| RHMDL00074982 | RHMDL00074982 | RHMDL00074984 |

| | | |
|---|---|---|
| RHMDL00074996 | RHMDL00074996 | RHMDL00075004 |
| RHMDL00075019 | RHMDL00075019 | RHMDL00075023 |
| RHMDL00075047 | RHMDL00075047 | RHMDL00075049 |
| RHMDL00075050 | RHMDL00075050 | RHMDL00075051 |
| RHMDL00075068 | RHMDL00075068 | RHMDL00075069 |
| RHMDL00075070 | RHMDL00075070 | RHMDL00075072 |
| RHMDL00075074 | RHMDL00075074 | RHMDL00075074 |
| RHMDL00075075 | RHMDL00075075 | RHMDL00075078 |
| RHMDL00075079 | RHMDL00075079 | RHMDL00075081 |
| RHMDL00075083 | RHMDL00075083 | RHMDL00075084 |
| RHMDL00075087 | RHMDL00075087 | RHMDL00075090 |
| RHMDL00075091 | RHMDL00075091 | RHMDL00075091 |
| RHMDL00075093 | RHMDL00075093 | RHMDL00075093 |
| RHMDL00075094 | RHMDL00075094 | RHMDL00075095 |
| RHMDL00075096 | RHMDL00075096 | RHMDL00075097 |
| RHMDL00075098 | RHMDL00075098 | RHMDL00075100 |
| RHMDL00075101 | RHMDL00075101 | RHMDL00075101 |
| RHMDL00075102 | RHMDL00075102 | RHMDL00075103 |
| RHMDL00075104 | RHMDL00075104 | RHMDL00075104 |
| RHMDL00077133 | RHMDL00077133 | RHMDL00077139 |
| RHMDL00077145 | RHMDL00077145 | RHMDL00077171 |
| RHMDL00077528 | RHMDL00077528 | RHMDL00077542 |
| RHMDL00077743 | RHMDL00077743 | RHMDL00077763 |
| RHMDL00077776 | RHMDL00077776 | RHMDL00077782 |
| RHMDL00077847 | RHMDL00077847 | RHMDL00077851 |
| RHMDL00077852 | RHMDL00077852 | RHMDL00077883 |
| RHMDL00077887 | RHMDL00077887 | RHMDL00077887 |
| RHMDL00077888 | RHMDL00077888 | RHMDL00077888 |
| RHMDL00077918 | RHMDL00077918 | RHMDL00077919 |
| RHMDL00077982 | RHMDL00077982 | RHMDL00077982 |
| RHMDL00077983 | RHMDL00077983 | RHMDL00077983 |
| RHMDL00077984 | RHMDL00077984 | RHMDL00077984 |
| RHMDL00078141 | RHMDL00078141 | RHMDL00078145 |
| RHMDL00078146 | RHMDL00078146 | RHMDL00078150 |
| RHMDL00078168 | RHMDL00078168 | RHMDL00078183 |
| RHMDL00078237 | RHMDL00078237 | RHMDL00078246 |
| RHMDL00078248 | RHMDL00078248 | RHMDL00078267 |
| RHMDL00078288 | RHMDL00078288 | RHMDL00078304 |
| RHMDL00078307 | RHMDL00078307 | RHMDL00078312 |
| RHMDL00078333 | RHMDL00078333 | RHMDL00078338 |
| RHMDL00078346 | RHMDL00078346 | RHMDL00078359 |
| RHMDL00078407 | RHMDL00078407 | RHMDL00078408 |

| | | |
|---|---|---|
| RHMDL00078412 | RHMDL00078412 | RHMDL00078437 |
| RHMDL00078447 | RHMDL00078447 | RHMDL00078453 |
| RHMDL00078490 | RHMDL00078490 | RHMDL00078492 |
| RHMDL00078507 | RHMDL00078507 | RHMDL00078507 |
| RHMDL00078517 | RHMDL00078517 | RHMDL00078517 |
| RHMDL00078539 | RHMDL00078539 | RHMDL00078558 |
| RHMDL00078565 | RHMDL00078565 | RHMDL00078572 |
| RHMDL00078573 | RHMDL00078573 | RHMDL00078575 |
| RHMDL00078578 | RHMDL00078578 | RHMDL00078578 |
| RHMDL00078579 | RHMDL00078579 | RHMDL00078599 |
| RHMDL00078614 | RHMDL00078614 | RHMDL00078614 |
| RHMDL00078656 | RHMDL00078656 | RHMDL00078656 |
| RHMDL00078657 | RHMDL00078657 | RHMDL00078657 |
| RHMDL00078658 | RHMDL00078658 | RHMDL00078658 |
| RHMDL00078659 | RHMDL00078659 | RHMDL00078659 |
| RHMDL00078660 | RHMDL00078660 | RHMDL00078660 |
| RHMDL00078661 | RHMDL00078661 | RHMDL00078661 |
| RHMDL00078662 | RHMDL00078662 | RHMDL00078662 |
| RHMDL00078663 | RHMDL00078663 | RHMDL00078663 |
| RHMDL00078667 | RHMDL00078667 | RHMDL00078667 |
| RHMDL00078692 | RHMDL00078692 | RHMDL00078709 |
| RHMDL00078720 | RHMDL00078720 | RHMDL00078749 |
| RHMDL00079558 | RHMDL00079558 | RHMDL00079564 |
| RHMDL00080248 | RHMDL00080248 | RHMDL00080249 |
| RHMDL00080438 | RHMDL00080438 | RHMDL00080444 |
| RHMDL00080446 | RHMDL00080446 | RHMDL00080449 |
| RHMDL00080481 | RHMDL00080481 | RHMDL00080555 |
| RHMDL00080583 | RHMDL00080583 | RHMDL00080599 |
| RHMDL00080726 | RHMDL00080726 | RHMDL00080737 |
| RHMDL00080739 | RHMDL00080739 | RHMDL00080785 |
| RHMDL00080906 | RHMDL00080906 | RHMDL00080909 |
| RHMDL00080910 | RHMDL00080910 | RHMDL00080910 |
| RHMDL00080945 | RHMDL00080945 | RHMDL00081000 |
| RHMDL00081017 | RHMDL00081017 | RHMDL00081060 |
| RHMDL00081104 | RHMDL00081104 | RHMDL00081120 |
| RHMDL00081260 | RHMDL00081260 | RHMDL00081280 |
| RHMDL00081335 | RHMDL00081335 | RHMDL00081335 |
| RHMDL00081347 | RHMDL00081347 | RHMDL00081368 |
| RHMDL00082151 | RHMDL00082151 | RHMDL00082462 |
| RHMDL00092322 | RHMDL00092322 | RHMDL00092323 |
| RHMDL00092328 | RHMDL00092328 | RHMDL00092329 |
| RHMDL00097815 | RHMDL00097815 | RHMDL00097816 |

| | | |
|---|---|---|
| RHMDL00097817 | RHMDL00097817 | RHMDL00097818 |
| RHMDL00097819 | RHMDL00097819 | RHMDL00097820 |
| RHMDL00098608 | RHMDL00098608 | RHMDL00098608 |
| RHMDL00098889 | RHMDL00098889 | RHMDL00098897 |
| RHMDL00098909 | RHMDL00098909 | RHMDL00098926 |
| RHMDL00099354 | RHMDL00099354 | RHMDL00099354 |
| RHMDL00099355 | RHMDL00099355 | RHMDL00099717 |
| RHMDL00099745 | RHMDL00099745 | RHMDL00099745 |
| RHMDL00099746 | RHMDL00099746 | RHMDL00099746 |
| RHMDL00099748 | RHMDL00099748 | RHMDL00099759 |
| RHMDL00099764 | RHMDL00099764 | RHMDL00099770 |
| RHMDL00099771 | RHMDL00099771 | RHMDL00099776 |
| RHMDL00099777 | RHMDL00099777 | RHMDL00099782 |
| RHMDL00099783 | RHMDL00099783 | RHMDL00099787 |
| RHMDL00099788 | RHMDL00099788 | RHMDL00099792 |
| RHMDL00099793 | RHMDL00099793 | RHMDL00099795 |
| RHMDL00099796 | RHMDL00099796 | RHMDL00099801 |
| RHMDL00099802 | RHMDL00099802 | RHMDL00099806 |
| RHMDL00099807 | RHMDL00099807 | RHMDL00099813 |
| RHMDL00099814 | RHMDL00099814 | RHMDL00099820 |
| RHMDL00099821 | RHMDL00099821 | RHMDL00099834 |
| RHMDL00099844 | RHMDL00099844 | RHMDL00099854 |
| RHMDL00099855 | RHMDL00099855 | RHMDL00099864 |
| RHMDL00099865 | RHMDL00099865 | RHMDL00099868 |
| RHMDL00099869 | RHMDL00099869 | RHMDL00099873 |
| RHMDL00099874 | RHMDL00099874 | RHMDL00099881 |
| RHMDL00099886 | RHMDL00099886 | RHMDL00099890 |
| RHMDL00099895 | RHMDL00099895 | RHMDL00099900 |
| RHMDL00099901 | RHMDL00099901 | RHMDL00099906 |
| RHMDL00099907 | RHMDL00099907 | RHMDL00099910 |
| RHMDL00099915 | RHMDL00099915 | RHMDL00099919 |
| RHMDL00099920 | RHMDL00099920 | RHMDL00099926 |
| RHMDL00099927 | RHMDL00099927 | RHMDL00099931 |
| RHMDL00099932 | RHMDL00099932 | RHMDL00099937 |
| RHMDL00099938 | RHMDL00099938 | RHMDL00099941 |
| RHMDL00099942 | RHMDL00099942 | RHMDL00099944 |
| RHMDL00099945 | RHMDL00099945 | RHMDL00099947 |
| RHMDL00099948 | RHMDL00099948 | RHMDL00099951 |
| RHMDL00099952 | RHMDL00099952 | RHMDL00099962 |
| RHMDL00099963 | RHMDL00099963 | RHMDL00099970 |
| RHMDL00099971 | RHMDL00099971 | RHMDL00099977 |
| RHMDL00099978 | RHMDL00099978 | RHMDL00099980 |

| | | |
|---|---|---|
| RHMDL00099981 | RHMDL00099981 | RHMDL00099984 |
| RHMDL00099985 | RHMDL00099985 | RHMDL00099990 |
| RHMDL00099991 | RHMDL00099991 | RHMDL00099993 |
| RHMDL00099994 | RHMDL00099994 | RHMDL00099998 |
| RHMDL00099999 | RHMDL00099999 | RHMDL00100003 |
| RHMDL00100004 | RHMDL00100004 | RHMDL00100006 |
| RHMDL00100007 | RHMDL00100007 | RHMDL00100011 |
| RHMDL00100018 | RHMDL00100018 | RHMDL00100021 |
| RHMDL00100022 | RHMDL00100022 | RHMDL00100025 |
| RHMDL00100041 | RHMDL00100041 | RHMDL00100044 |
| RHMDL00100074 | RHMDL00100074 | RHMDL00100078 |
| RHMDL00100108 | RHMDL00100108 | RHMDL00100115 |
| RHMDL00100162 | RHMDL00100162 | RHMDL00100165 |
| RHMDL00100267 | RHMDL00100267 | RHMDL00100267 |
| RHMDL00104800 | RHMDL00104800 | RHMDL00104801 |
| RHMDL00104995 | RHMDL00104995 | RHMDL00105000 |
| RHMDL00105001 | RHMDL00105001 | RHMDL00105006 |
| RHMDL00105007 | RHMDL00105007 | RHMDL00105012 |
| RHMDL00105013 | RHMDL00105013 | RHMDL00105018 |
| RHMDL00105019 | RHMDL00105019 | RHMDL00105024 |
| RHMDL00105025 | RHMDL00105025 | RHMDL00105030 |
| RHMDL00105031 | RHMDL00105031 | RHMDL00105036 |
| RHMDL00105037 | RHMDL00105037 | RHMDL00105043 |
| RHMDL00105044 | RHMDL00105044 | RHMDL00105238 |
| RHMDL00105239 | RHMDL00105239 | RHMDL00105245 |
| RHMDL00105246 | RHMDL00105246 | RHMDL00105251 |
| RHMDL00105265 | RHMDL00105265 | RHMDL00105268 |
| RHMDL00105269 | RHMDL00105269 | RHMDL00105275 |
| RHMDL00105313 | RHMDL00105313 | RHMDL00105315 |
| RHMDL00105316 | RHMDL00105316 | RHMDL00105316 |
| RHMDL00105319 | RHMDL00105319 | RHMDL00105322 |
| RHMDL00105323 | RHMDL00105323 | RHMDL00105334 |
| RHMDL00105336 | RHMDL00105336 | RHMDL00105336 |
| RHMDL00105351 | RHMDL00105351 | RHMDL00105357 |
| RHMDL00105358 | RHMDL00105358 | RHMDL00105361 |
| RHMDL00105362 | RHMDL00105362 | RHMDL00105367 |
| RHMDL00105368 | RHMDL00105368 | RHMDL00105370 |
| RHMDL00105376 | RHMDL00105376 | RHMDL00105382 |
| RHMDL00105383 | RHMDL00105383 | RHMDL00105387 |
| RHMDL00105388 | RHMDL00105388 | RHMDL00105389 |
| RHMDL00105390 | RHMDL00105390 | RHMDL00105390 |
| RHMDL00105391 | RHMDL00105391 | RHMDL00105399 |

| | | |
|---|---|---|
| RHMDL00105400 | RHMDL00105400 | RHMDL00105403 |
| RHMDL00105404 | RHMDL00105404 | RHMDL00105408 |
| RHMDL00105409 | RHMDL00105409 | RHMDL00105414 |
| RHMDL00105415 | RHMDL00105415 | RHMDL00105418 |
| RHMDL00105419 | RHMDL00105419 | RHMDL00105421 |
| RHMDL00107422 | RHMDL00107422 | RHMDL00107426 |
| RHMDL00107427 | RHMDL00107427 | RHMDL00107429 |
| RHMDL00107430 | RHMDL00107430 | RHMDL00107433 |
| RHMDL00107434 | RHMDL00107434 | RHMDL00107435 |
| RHMDL00107436 | RHMDL00107436 | RHMDL00107436 |
| RHMDL00107437 | RHMDL00107437 | RHMDL00107443 |
| RHMDL00107444 | RHMDL00107444 | RHMDL00107468 |
| RHMDL00107483 | RHMDL00107483 | RHMDL00107496 |
| RHMDL00107497 | RHMDL00107497 | RHMDL00107499 |
| RHMDL00107500 | RHMDL00107500 | RHMDL00107501 |
| RHMDL00107502 | RHMDL00107502 | RHMDL00107533 |
| RHMDL00107538 | RHMDL00107538 | RHMDL00107541 |
| RHMDL00107542 | RHMDL00107542 | RHMDL00107557 |
| RHMDL00107558 | RHMDL00107558 | RHMDL00107567 |
| RHMDL00107568 | RHMDL00107568 | RHMDL00107572 |
| RHMDL00107573 | RHMDL00107573 | RHMDL00107574 |
| RHMDL00107575 | RHMDL00107575 | RHMDL00107585 |
| RHMDL00107589 | RHMDL00107589 | RHMDL00107606 |
| RHMDL00107607 | RHMDL00107607 | RHMDL00107609 |
| RHMDL00107615 | RHMDL00107615 | RHMDL00107639 |
| RHMDL00107640 | RHMDL00107640 | RHMDL00107653 |
| RHMDL00107654 | RHMDL00107654 | RHMDL00107654 |
| RHMDL00107657 | RHMDL00107657 | RHMDL00107658 |
| RHMDL00107674 | RHMDL00107674 | RHMDL00107705 |
| RHMDL00107706 | RHMDL00107706 | RHMDL00107721 |
| RHMDL00109001 | RHMDL00109001 | RHMDL00109038 |
| RHMDL00109039 | RHMDL00109039 | RHMDL00109067 |
| RHMDL00109113 | RHMDL00109113 | RHMDL00109141 |
| RHMDL00109355 | RHMDL00109355 | RHMDL00109376 |
| RHMDL00109377 | RHMDL00109377 | RHMDL00109377 |
| RHMDL00111284 | RHMDL00111284 | RHMDL00111589 |
| RHMDL00113577 | RHMDL00113577 | RHMDL00113588 |
| RHMDL00113589 | RHMDL00113589 | RHMDL00113590 |
| RHMDL00113591 | RHMDL00113591 | RHMDL00113592 |
| RHMDL00113593 | RHMDL00113593 | RHMDL00113604 |
| RHMDL00113641 | RHMDL00113641 | RHMDL00113642 |
| RHMDL00113768 | RHMDL00113768 | RHMDL00113768 |

| | | |
|---|---|---|
| RHMDL00113810 | RHMDL00113810 | RHMDL00113810 |
| RHMDL00116973 | RHMDL00116973 | RHMDL00116979 |
| RHMDL00123364 | RHMDL00123364 | RHMDL00123377 |
| RHMDL00123378 | RHMDL00123378 | RHMDL00123402 |
| RHMDL00125814 | RHMDL00125814 | RHMDL00125814 |
| RHMDL00130638 | RHMDL00130638 | RHMDL00130735 |
| RHMDL00130736 | RHMDL00130736 | RHMDL00130983 |
| RHMDL00130984 | RHMDL00130984 | RHMDL00131191 |
| RHMDL00131192 | RHMDL00131192 | RHMDL00131281 |
| RHMDL00131282 | RHMDL00131282 | RHMDL00131435 |
| RHMDL00131436 | RHMDL00131436 | RHMDL00131829 |
| RHMDL00131830 | RHMDL00131830 | RHMDL00131926 |
| RHMDL00131927 | RHMDL00131927 | RHMDL00132151 |
| RHMDL00132152 | RHMDL00132152 | RHMDL00132321 |
| RHMDL00132322 | RHMDL00132322 | RHMDL00132491 |
| RHMDL00132492 | RHMDL00132492 | RHMDL00132931 |
| RHMDL00132932 | RHMDL00132932 | RHMDL00133096 |
| RHMDL00133097 | RHMDL00133097 | RHMDL00133525 |
| RHMDL00133526 | RHMDL00133526 | RHMDL00133526 |
| RHMDL00133527 | RHMDL00133527 | RHMDL00133527 |
| RHMDL00133528 | RHMDL00133528 | RHMDL00133528 |
| RHMDL00133612 | RHMDL00133612 | RHMDL00133640 |
| RHMDL00133641 | RHMDL00133641 | RHMDL00133669 |
| RHMDL00135745 | RHMDL00135745 | RHMDL00135752 |
| RHMDL00135753 | RHMDL00135753 | RHMDL00135754 |
| RHMDL00135755 | RHMDL00135755 | RHMDL00135755 |
| RHMDL00135756 | RHMDL00135756 | RHMDL00135756 |
| RHMDL00135757 | RHMDL00135757 | RHMDL00135757 |
| RHMDL00135758 | RHMDL00135758 | RHMDL00135758 |
| RHMDL00135759 | RHMDL00135759 | RHMDL00135759 |
| RHMDL00135760 | RHMDL00135760 | RHMDL00135760 |
| RHMDL00135761 | RHMDL00135761 | RHMDL00135761 |
| RHMDL00135762 | RHMDL00135762 | RHMDL00135762 |
| RHMDL00135764 | RHMDL00135764 | RHMDL00135764 |
| RHMDL00135765 | RHMDL00135765 | RHMDL00135765 |
| RHMDL00135766 | RHMDL00135766 | RHMDL00135766 |
| RHMDL00135767 | RHMDL00135767 | RHMDL00135767 |
| RHMDL00135768 | RHMDL00135768 | RHMDL00135768 |
| RHMDL00135771 | RHMDL00135771 | RHMDL00135797 |
| RHMDL00135798 | RHMDL00135798 | RHMDL00135798 |
| RHMDL00135799 | RHMDL00135799 | RHMDL00135799 |
| RHMDL00135800 | RHMDL00135800 | RHMDL00135800 |

| | | |
|---|---|---|
| RHMDL00135919 | RHMDL00135919 | RHMDL00135919 |
| RHMDL00135920 | RHMDL00135920 | RHMDL00135920 |
| RHMDL00135921 | RHMDL00135921 | RHMDL00135934 |
| RHMDL00137186 | RHMDL00137186 | RHMDL00137186 |
| RHMDL00139282 | RHMDL00139282 | RHMDL00139287 |
| RHMDL00145006 | RHMDL00145006 | RHMDL00145009 |
| RHMDL00145010 | RHMDL00145010 | RHMDL00145013 |
| RHMDL00145022 | RHMDL00145022 | RHMDL00145023 |
| RHMDL00145024 | RHMDL00145024 | RHMDL00145026 |
| RHMDL00145027 | RHMDL00145027 | RHMDL00145029 |
| RHMDL00145030 | RHMDL00145030 | RHMDL00145032 |
| RHMDL00145033 | RHMDL00145033 | RHMDL00145033 |
| RHMDL00145035 | RHMDL00145035 | RHMDL00145037 |
| RHMDL00145046 | RHMDL00145046 | RHMDL00145048 |
| RHMDL00145066 | RHMDL00145066 | RHMDL00145074 |
| RHMDL00145075 | RHMDL00145075 | RHMDL00145075 |
| RHMDL00145078 | RHMDL00145078 | RHMDL00145080 |
| RHMDL00145082 | RHMDL00145082 | RHMDL00145090 |
| RHMDL00145100 | RHMDL00145100 | RHMDL00145101 |
| RHMDL00145107 | RHMDL00145107 | RHMDL00145107 |
| RHMDL00145108 | RHMDL00145108 | RHMDL00145108 |
| RHMDL00145113 | RHMDL00145113 | RHMDL00145114 |
| RHMDL00146192 | RHMDL00146192 | RHMDL00146192 |
| RHMDL00147683 | RHMDL00147683 | RHMDL00147683 |
| RHMDL00147903 | RHMDL00147903 | RHMDL00147910 |
| RHMDL00148359 | RHMDL00148359 | RHMDL00148369 |
| RHMDL00148563 | RHMDL00148563 | RHMDL00148563 |
| RHMDL00148595 | RHMDL00148595 | RHMDL00148595 |
| RHMDL00148599 | RHMDL00148599 | RHMDL00148599 |
| RHMDL00148604 | RHMDL00148604 | RHMDL00148604 |
| RHMDL00148607 | RHMDL00148607 | RHMDL00148608 |
| RHMDL00148633 | RHMDL00148633 | RHMDL00148633 |
| RHMDL00148634 | RHMDL00148634 | RHMDL00148635 |
| RHMDL00148823 | RHMDL00148823 | RHMDL00148823 |
| RHMDL00149382 | RHMDL00149382 | RHMDL00149385 |
| RHMDL00149386 | RHMDL00149386 | RHMDL00149389 |
| RHMDL00149390 | RHMDL00149390 | RHMDL00149394 |
| RHMDL00149395 | RHMDL00149395 | RHMDL00149400 |
| RHMDL00149536 | RHMDL00149536 | RHMDL00149537 |
| RHMDL00149624 | RHMDL00149624 | RHMDL00149624 |
| RHMDL00149625 | RHMDL00149625 | RHMDL00149626 |
| RHMDL00149627 | RHMDL00149627 | RHMDL00149627 |

| | | |
|---|---|---|
| RHMDL00149646 | RHMDL00149646 | RHMDL00149648 |
| RHMDL00149649 | RHMDL00149649 | RHMDL00149650 |
| RHMDL00150479 | RHMDL00150479 | RHMDL00150479 |
| RHMDL00150493 | RHMDL00150493 | RHMDL00150493 |
| RHMDL00150619 | RHMDL00150619 | RHMDL00150619 |
| RHMDL00150756 | RHMDL00150756 | RHMDL00150756 |
| RHMDL00150772 | RHMDL00150772 | RHMDL00150773 |
| RHMDL00150895 | RHMDL00150895 | RHMDL00150898 |
| RHMDL00152282 | RHMDL00152282 | RHMDL00152290 |
| RHMDL00152312 | RHMDL00152312 | RHMDL00152312 |
| RHMDL00158630 | RHMDL00158630 | RHMDL00158631 |
| RHMDL00159373 | RHMDL00159373 | RHMDL00159373 |
| RHMDL00159374 | RHMDL00159374 | RHMDL00159696 |
| RHMDL00163697 | RHMDL00163697 | RHMDL00163988 |
| RHMDL00163989 | RHMDL00163989 | RHMDL00163991 |
| RHMDL00163992 | RHMDL00163992 | RHMDL00164323 |
| RHMDL00164324 | RHMDL00164324 | RHMDL00164326 |
| RHMDL00164327 | RHMDL00164327 | RHMDL0164664 |
| RHMDL00164666 | RHMDL00164666 | RHMDL00164887 |
| RHMDL00164888 | RHMDL00164888 | RHMDL00164890 |
| RHMDL00164891 | RHMDL00164891 | RHMDL00165210 |
| RHMDL00165969 | RHMDL00165969 | RHMDL00165973 |
| RHMDL00165974 | RHMDL00165974 | RHMDL00165978 |
| RHMDL00165979 | RHMDL00165979 | RHMDL00165983 |
| RHMDL00165989 | RHMDL00165989 | RHMDL00165993 |
| RHMDL00165994 | RHMDL00165994 | RHMDL00165998 |
| RHMDL00165999 | RHMDL00165999 | RHMDL00166003 |
| RHMDL00166004 | RHMDL00166004 | RHMDL00166008 |
| RHMDL00166009 | RHMDL00166009 | RHMDL00166013 |
| RHMDL00166014 | RHMDL00166014 | RHMDL00166018 |
| RHMDL00166019 | RHMDL00166019 | RHMDL00166023 |
| RHMDL00166024 | RHMDL00166024 | RHMDL00166028 |
| RHMDL00166029 | RHMDL00166029 | RHMDL00166033 |
| RHMDL00166034 | RHMDL00166034 | RHMDL00166039 |
| RHMDL00166040 | RHMDL00166040 | RHMDL00166045 |
| RHMDL00166046 | RHMDL00166046 | RHMDL00166051 |
| RHMDL00166052 | RHMDL00166052 | RHMDL00166057 |
| RHMDL00166058 | RHMDL00166058 | RHMDL00166063 |
| RHMDL00166064 | RHMDL00166064 | RHMDL00166069 |
| RHMDL00166070 | RHMDL00166070 | RHMDL00166075 |
| RHMDL00166076 | RHMDL00166076 | RHMDL00166081 |
| RHMDL00166082 | RHMDL00166082 | RHMDL00166087 |

| | | |
|---|---|---|
| RHMDL00166088 | RHMDL00166088 | RHMDL00166093 |
| RHMDL00166094 | RHMDL00166094 | RHMDL00166099 |
| RHMDL00166100 | RHMDL00166100 | RHMDL00166106 |
| RHMDL00166107 | RHMDL00166107 | RHMDL00166113 |
| RHMDL00166114 | RHMDL00166114 | RHMDL00166120 |
| RHMDL00166121 | RHMDL00166121 | RHMDL00166127 |
| RHMDL00166128 | RHMDL00166128 | RHMDL00166134 |
| RHMDL00166135 | RHMDL00166135 | RHMDL00166141 |
| RHMDL00166142 | RHMDL00166142 | RHMDL00166148 |
| RHMDL00166149 | RHMDL00166149 | RHMDL00166155 |
| RHMDL00166156 | RHMDL00166156 | RHMDL00166162 |
| RHMDL00166163 | RHMDL00166163 | RHMDL00166169 |
| RHMDL00166170 | RHMDL00166170 | RHMDL00166177 |
| RHMDL00166178 | RHMDL00166178 | RHMDL00166185 |
| RHMDL00166186 | RHMDL00166186 | RHMDL00166193 |
| RHMDL00166194 | RHMDL00166194 | RHMDL00166201 |
| RHMDL00166202 | RHMDL00166202 | RHMDL00166209 |
| RHMDL00166210 | RHMDL00166210 | RHMDL00166217 |
| RHMDL00166218 | RHMDL00166218 | RHMDL00166226 |
| RHMDL00166227 | RHMDL00166227 | RHMDL00166235 |
| RHMDL00166236 | RHMDL00166236 | RHMDL00166244 |
| RHMDL00166245 | RHMDL00166245 | RHMDL00166253 |
| RHMDL00166254 | RHMDL00166254 | RHMDL00166262 |
| RHMDL00166263 | RHMDL00166263 | RHMDL00166271 |
| RHMDL00166290 | RHMDL00166290 | RHMDL00166484 |
| RHMDL00166486 | RHMDL00166486 | RHMDL00166680 |
| RHMDL00166682 | RHMDL00166682 | RHMDL00166694 |
| RHMDL00166700 | RHMDL00166700 | RHMDL00166712 |
| RHMDL00166914 | RHMDL00166914 | RHMDL00166915 |
| RHMDL00166916 | RHMDL00166916 | RHMDL00166916 |
| RHMDL00166950 | RHMDL00166950 | RHMDL00167592 |
| RHMDL00168117 | RHMDL00168117 | RHMDL00168117 |
| RHMDL00168118 | RHMDL00168118 | RHMDL00168118 |
| RHMDL00168119 | RHMDL00168119 | RHMDL00168119 |
| RHMDL00168845 | RHMDL00168845 | RHMDL00168846 |
| RHMDL00169193 | RHMDL00169193 | RHMDL00169200 |
| RHMDL00182874 | RHMDL00182874 | RHMDL00182874 |
| RHMDL00182876 | RHMDL00182876 | RHMDL00182876 |
| RHMDL00182940 | RHMDL00182940 | RHMDL00182940 |
| RHMDL00182942 | RHMDL00182942 | RHMDL00182942 |
| RHMDL00182944 | RHMDL00182944 | RHMDL00182944 |
| RHMDL00186843 | RHMDL00186843 | RHMDL00186852 |

| | | |
|---|---|---|
| RHMDL00187048 | RHMDL00187048 | RHMDL00187048 |
| RHMDL00187068 | RHMDL00187068 | RHMDL00187089 |
| RHMDL00187462 | RHMDL00187462 | RHMDL00187463 |
| RHMDL00187464 | RHMDL00187464 | RHMDL00187466 |
| RHMDL00187536 | RHMDL00187536 | RHMDL00187536 |
| RHMDL00188737 | RHMDL00188737 | RHMDL00188737 |
| RHMDL00189578 | RHMDL00189578 | RHMDL00189579 |
| RHMDL00189580 | RHMDL00189580 | RHMDL00189582 |
| RHMDL00189584 | RHMDL00189584 | RHMDL00189585 |
| RHMDL00189586 | RHMDL00189586 | RHMDL00189586 |
| RHMDL00189636 | RHMDL00189636 | RHMDL00189636 |
| RHMDL00591435 | RHMDL00591435 | RHMDL00591437 |
| RHMDL00591471 | RHMDL00591471 | RHMDL00591474 |
| RHMDL00591535 | RHMDL00591535 | RHMDL00591538 |
| RHMDL00195940 | RHMDL00195940 | RHMDL00195940 |
| RHMDL00194398 | RHMDL00194398 | RHMDL00194402 |
| RHMDL00194393 | RHMDL00194393 | RHMDL00194397 |
| RHMDL00194389 | RHMDL00194389 | RHMDL00194392 |
| RHMDL00194385 | RHMDL00194385 | RHMDL00194388 |
| RHMDL00194381 | RHMDL00194381 | RHMDL00194384 |
| RHMDL00193361 | RHMDL00193361 | RHMDL00193362 |
| RHMDL00192266 | RHMDL00192266 | RHMDL00192266 |
| RHMDL00569461 | RHMDL00569461 | RHMDL00569462 |
| RHMDL00569457 | RHMDL00569457 | RHMDL00569457 |
| RHMDL00569832 | RHMDL00569832 | RHMDL00569833 |
| RHMDL00568259 | RHMDL00568259 | RHMDL00568262 |
| RHMDL00567893 | RHMDL00567893 | RHMDL00567893 |
| RHMDL00562854 | RHMDL00562854 | RHMDL00562861 |
| RHMDL00562840 | RHMDL00562840 | RHMDL00562846 |
| RHMDL00562257 | RHMDL00562257 | RHMDL00562258 |
| RHMDL00562823 | RHMDL00562823 | RHMDL00562829 |
| RHMDL00562817 | RHMDL00562817 | RHMDL00562822 |
| RHMDL00561312 | RHMDL00561312 | RHMDL00561312 |
| RHMDL00561626 | RHMDL00561626 | RHMDL00561627 |
| RHMDL00560301 | RHMDL00560301 | RHMDL00560302 |
| RHMDL00559538 | RHMDL00559538 | RHMDL00559538 |
| RHMDL00555216 | RHMDL00555216 | RHMDL00555217 |
| RHMDL00555210 | RHMDL00555210 | RHMDL00555210 |
| RHMDL00556768 | RHMDL00556768 | RHMDL00556768 |
| RHMDL00555204 | RHMDL00555204 | RHMDL00555205 |
| RHMDL00556743 | RHMDL00556743 | RHMDL00556745 |
| RHMDL00553850 | RHMDL00553850 | RHMDL00553852 |

RHMDL00446244    RHMDL00446244    RHMDL00446244
RHMDL00438355    RHMDL00438355    RHMDL00438355
RHMDL00440466    RHMDL00440466    RHMDL00440469
RHMDL00416577    RHMDL00416577    RHMDL00416577
RHMDL00416751    RHMDL00416751    RHMDL00416753
RHMDL00416748    RHMDL00416748    RHMDL00416750
RHMDL00415377    RHMDL00415377    RHMDL00415379
RHMDL00415373    RHMDL00415373    RHMDL00415375
RHMDL00413526    RHMDL00413526    RHMDL00413532
RHMDL00410313    RHMDL00410313    RHMDL00410313
RHMDL00409365    RHMDL00409365    RHMDL00409366
RHMDL00407326    RHMDL00407326    RHMDL00407328
RHMDL00406899    RHMDL00406899    RHMDL00406899
RHMDL00407549    RHMDL00407549    RHMDL00407549
RHMDL00406796    RHMDL00406796    RHMDL00406796
RHMDL00407547    RHMDL00407547    RHMDL00407548
RHMDL00401915    RHMDL00401915    RHMDL00401915
RHMDL00403241    RHMDL00403241    RHMDL00403241
RHMDL00402826    RHMDL00402826    RHMDL00402826
RHMDL00403203    RHMDL00403203    RHMDL00403204
RHMDL00402824    RHMDL00402824    RHMDL00402824
RHMDL00402807    RHMDL00402807    RHMDL00402807
RHMDL00400101    RHMDL00400101    RHMDL00400102
RHMDL00399052    RHMDL00399052    RHMDL00399052
RHMDL00398009    RHMDL00398009    RHMDL00398010
RHMDL00398008    RHMDL00398008    RHMDL00398008
RHMDL00394523    RHMDL00394523    RHMDL00394524
RHMDL00395531    RHMDL00395531    RHMDL00395531
RHMDL00395530    RHMDL00395530    RHMDL00395530
RHMDL00393461    RHMDL00393461    RHMDL00393462
RHMDL00377169    RHMDL00377169    RHMDL00377236
RHMDL00378325    RHMDL00378325    RHMDL00378325
RHMDL00376798    RHMDL00376798    RHMDL00376799
RHMDL00378289    RHMDL00378289    RHMDL00378290
RHMDL00378287    RHMDL00378287    RHMDL00378288
RHMDL00375105    RHMDL00375105    RHMDL00375105
RHMDL00375104    RHMDL00375104    RHMDL00375104
RHMDL00375101    RHMDL00375101    RHMDL00375101
RHMDL00375100    RHMDL00375100    RHMDL00375100
RHMDL00375099    RHMDL00375099    RHMDL00375099
RHMDL00370539    RHMDL00370539    RHMDL00370540
RHMDL00370385    RHMDL00370385    RHMDL00370385

| | | |
|---|---|---|
| RHMDL00370491 | RHMDL00370491 | RHMDL00370491 |
| RHMDL00370384 | RHMDL00370384 | RHMDL00370384 |
| RHMDL00370453 | RHMDL00370453 | RHMDL00370454 |
| RHMDL00370284 | RHMDL00370284 | RHMDL00370286 |
| RHMDL00375367 | RHMDL00375367 | RHMDL00375368 |
| RHMDL00369538 | RHMDL00369538 | RHMDL00369538 |
| RHMDL00373735 | RHMDL00373735 | RHMDL00373748 |
| RHMDL00374963 | RHMDL00374963 | RHMDL00374963 |
| RHMDL00355988 | RHMDL00355988 | RHMDL00355988 |
| RHMDL00355868 | RHMDL00355868 | RHMDL00355869 |
| RHMDL00356012 | RHMDL00356012 | RHMDL00356012 |
| RHMDL00353234 | RHMDL00353234 | RHMDL00353235 |
| RHMDL00349902 | RHMDL00349902 | RHMDL00349903 |
| RHMDL00348823 | RHMDL00348823 | RHMDL00348824 |
| RHMDL00347753 | RHMDL00347753 | RHMDL00347770 |
| RHMDL00580894 | RHMDL00580894 | RHMDL00580896 |
| RHMDL00579539 | RHMDL00579539 | RHMDL00579541 |
| RHMDL00579429 | RHMDL00579429 | RHMDL00579432 |
| RHMDL00579428 | RHMDL00579428 | RHMDL00579428 |
| RHMDL00579425 | RHMDL00579425 | RHMDL00579427 |
| RHMDL00579422 | RHMDL00579422 | RHMDL00579424 |
| RHMDL00579417 | RHMDL00579417 | RHMDL00579421 |
| RHMDL00579412 | RHMDL00579412 | RHMDL00579416 |
| RHMDL00578824 | RHMDL00578824 | RHMDL00578824 |
| RHMDL00578819 | RHMDL00578819 | RHMDL00578819 |
| RHMDL00578647 | RHMDL00578647 | RHMDL00578650 |
| RHMDL00578179 | RHMDL00578179 | RHMDL00578181 |
| RHMDL00577985 | RHMDL00577985 | RHMDL00577994 |
| RHMDL00577317 | RHMDL00577317 | RHMDL00577318 |
| RHMDL00576780 | RHMDL00576780 | RHMDL00576781 |
| RHMDL00576721 | RHMDL00576721 | RHMDL00576722 |
| RHMDL00576716 | RHMDL00576716 | RHMDL00576720 |
| RHMDL00571899 | RHMDL00571899 | RHMDL00571905 |
| RHMDL00571820 | RHMDL00571820 | RHMDL00571823 |
| RHMDL00571811 | RHMDL00571811 | RHMDL00571819 |
| RHMDL00571749 | RHMDL00571749 | RHMDL00571749 |
| RHMDL00571575 | RHMDL00571575 | RHMDL00571587 |
| RHMDL00571497 | RHMDL00571497 | RHMDL00571497 |
| RHMDL00571410 | RHMDL00571410 | RHMDL00571410 |
| RHMDL00570657 | RHMDL00570657 | RHMDL00570659 |
| RHMDL00570595 | RHMDL00570595 | RHMDL00570597 |
| RHMDL00570590 | RHMDL00570590 | RHMDL00570594 |

| | | |
|---|---|---|
| RHMDL00570587 | RHMDL00570587 | RHMDL00570589 |
| RHMDL00570570 | RHMDL00570570 | RHMDL00570573 |
| RHMDL00570566 | RHMDL00570566 | RHMDL00570568 |
| RHMDL00570559 | RHMDL00570559 | RHMDL00570565 |
| RHMDL00569934 | RHMDL00569934 | RHMDL00569935 |
| RHMDL00569933 | RHMDL00569933 | RHMDL00569933 |
| RHMDL00569925 | RHMDL00569925 | RHMDL00569925 |
| RHMDL00563256 | RHMDL00563256 | RHMDL00563258 |
| RHMDL00563231 | RHMDL00563231 | RHMDL00563231 |
| RHMDL00563134 | RHMDL00563134 | RHMDL00563149 |
| RHMDL00563133 | RHMDL00563133 | RHMDL00563133 |
| RHMDL00563118 | RHMDL00563118 | RHMDL00563118 |
| RHMDL00563116 | RHMDL00563116 | RHMDL00563117 |
| RHMDL00562862 | RHMDL00562862 | RHMDL00562862 |
| RHMDL00562755 | RHMDL00562755 | RHMDL00562757 |
| RHMDL00559006 | RHMDL00559006 | RHMDL00559116 |
| RHMDL00556647 | RHMDL00556647 | RHMDL00556650 |
| RHMDL00556645 | RHMDL00556645 | RHMDL00556646 |
| RHMDL00554271 | RHMDL00554271 | RHMDL00554282 |
| RHMDL00554205 | RHMDL00554205 | RHMDL00554205 |
| RHMDL00554204 | RHMDL00554204 | RHMDL00554204 |
| RHMDL00553065 | RHMDL00553065 | RHMDL00553066 |
| RHMDL00549353 | RHMDL00549353 | RHMDL00549356 |
| RHMDL00547479 | RHMDL00547479 | RHMDL00547480 |
| RHMDL00547469 | RHMDL00547469 | RHMDL00547471 |
| RHMDL00547456 | RHMDL00547456 | RHMDL00547468 |
| RHMDL00547453 | RHMDL00547453 | RHMDL00547455 |
| RHMDL00547441 | RHMDL00547441 | RHMDL00547452 |
| RHMDL00547436 | RHMDL00547436 | RHMDL00547440 |
| RHMDL00547435 | RHMDL00547435 | RHMDL00547435 |
| RHMDL00547423 | RHMDL00547423 | RHMDL00547423 |
| RHMDL00547391 | RHMDL00547391 | RHMDL00547402 |
| RHMDL00547380 | RHMDL00547380 | RHMDL00547390 |
| RHMDL00547369 | RHMDL00547369 | RHMDL00547379 |
| RHMDL00547358 | RHMDL00547358 | RHMDL00547368 |
| RHMDL00547344 | RHMDL00547344 | RHMDL00547357 |
| RHMDL00547265 | RHMDL00547265 | RHMDL00547265 |
| RHMDL00547250 | RHMDL00547250 | RHMDL00547257 |
| RHMDL00546878 | RHMDL00546878 | RHMDL00546884 |
| RHMDL00546434 | RHMDL00546434 | RHMDL00546447 |
| RHMDL00546125 | RHMDL00546125 | RHMDL00546127 |
| RHMDL00545562 | RHMDL00545562 | RHMDL00545562 |

| | | |
|---|---|---|
| RHMDL00545561 | RHMDL00545561 | RHMDL00545561 |
| RHMDL00545557 | RHMDL00545557 | RHMDL00545560 |
| RHMDL00544980 | RHMDL00544980 | RHMDL00544980 |
| RHMDL00446162 | RHMDL00446162 | RHMDL00446162 |
| RHMDL00445931 | RHMDL00445931 | RHMDL00445936 |
| RHMDL00445421 | RHMDL00445421 | RHMDL00445421 |
| RHMDL00444881 | RHMDL00444881 | RHMDL00444887 |
| RHMDL00444067 | RHMDL00444067 | RHMDL00444067 |
| RHMDL00443546 | RHMDL00443546 | RHMDL00443546 |
| RHMDL00443522 | RHMDL00443522 | RHMDL00443532 |
| RHMDL00443258 | RHMDL00443258 | RHMDL00443260 |
| RHMDL00443225 | RHMDL00443225 | RHMDL00443226 |
| RHMDL00443184 | RHMDL00443184 | RHMDL00443195 |
| RHMDL00443116 | RHMDL00443116 | RHMDL00443119 |
| RHMDL00443104 | RHMDL00443104 | RHMDL00443115 |
| RHMDL00443049 | RHMDL00443049 | RHMDL00443052 |
| RHMDL00442797 | RHMDL00442797 | RHMDL00442797 |
| RHMDL00442761 | RHMDL00442761 | RHMDL00442784 |
| RHMDL00442183 | RHMDL00442183 | RHMDL00442184 |
| RHMDL00442070 | RHMDL00442070 | RHMDL00442077 |
| RHMDL00442068 | RHMDL00442068 | RHMDL00442069 |
| RHMDL00441606 | RHMDL00441606 | RHMDL00441611 |
| RHMDL00441411 | RHMDL00441411 | RHMDL00441411 |
| RHMDL00439483 | RHMDL00439483 | RHMDL00439485 |
| RHMDL00439393 | RHMDL00439393 | RHMDL00439396 |
| RHMDL00435887 | RHMDL00435887 | RHMDL00435889 |
| RHMDL00435824 | RHMDL00435824 | RHMDL00435824 |
| RHMDL00435607 | RHMDL00435607 | RHMDL00435607 |
| RHMDL00423135 | RHMDL00423135 | RHMDL00423136 |
| RHMDL00423103 | RHMDL00423103 | RHMDL00423104 |
| RHMDL00422772 | RHMDL00422772 | RHMDL00422773 |
| RHMDL00422259 | RHMDL00422259 | RHMDL00422260 |
| RHMDL00420700 | RHMDL00420700 | RHMDL00420700 |
| RHMDL00419890 | RHMDL00419890 | RHMDL00419893 |
| RHMDL00415702 | RHMDL00415702 | RHMDL00415703 |
| RHMDL00415512 | RHMDL00415512 | RHMDL00415512 |
| RHMDL00412623 | RHMDL00412623 | RHMDL00412661 |
| RHMDL00412410 | RHMDL00412410 | RHMDL00412411 |
| RHMDL00412367 | RHMDL00412367 | RHMDL00412399 |
| RHMDL00411673 | RHMDL00411673 | RHMDL00411675 |
| RHMDL00411658 | RHMDL00411658 | RHMDL00411660 |
| RHMDL00411620 | RHMDL00411620 | RHMDL00411622 |

| | | |
|---|---|---|
| RHMDL00411600 | RHMDL00411600 | RHMDL00411604 |
| RHMDL00411552 | RHMDL00411552 | RHMDL00411555 |
| RHMDL00411549 | RHMDL00411549 | RHMDL00411551 |
| RHMDL00411503 | RHMDL00411503 | RHMDL00411504 |
| RHMDL00411500 | RHMDL00411500 | RHMDL00411502 |
| RHMDL00409145 | RHMDL00409145 | RHMDL00409148 |
| RHMDL00409034 | RHMDL00409034 | RHMDL00409034 |
| RHMDL00406778 | RHMDL00406778 | RHMDL00406782 |
| RHMDL00406700 | RHMDL00406700 | RHMDL00406700 |
| RHMDL00406686 | RHMDL00406686 | RHMDL00406697 |
| RHMDL00406290 | RHMDL00406290 | RHMDL00406297 |
| RHMDL00401493 | RHMDL00401493 | RHMDL00401493 |
| RHMDL00401489 | RHMDL00401489 | RHMDL00401489 |
| RHMDL00400610 | RHMDL00400610 | RHMDL00400627 |
| RHMDL00400553 | RHMDL00400553 | RHMDL00400555 |
| RHMDL00397058 | RHMDL00397058 | RHMDL00397060 |
| RHMDL00396999 | RHMDL00396999 | RHMDL00397001 |
| RHMDL00396885 | RHMDL00396885 | RHMDL00396890 |
| RHMDL00396819 | RHMDL00396819 | RHMDL00396822 |
| RHMDL00396419 | RHMDL00396419 | RHMDL00396434 |
| RHMDL00395994 | RHMDL00395994 | RHMDL00396064 |
| RHMDL00394407 | RHMDL00394407 | RHMDL00394407 |
| RHMDL00394399 | RHMDL00394399 | RHMDL00394406 |
| RHMDL00394397 | RHMDL00394397 | RHMDL00394398 |
| RHMDL00393540 | RHMDL00393540 | RHMDL00393598 |
| RHMDL00391662 | RHMDL00391662 | RHMDL00391663 |
| RHMDL00391647 | RHMDL00391647 | RHMDL00391649 |
| RHMDL00391643 | RHMDL00391643 | RHMDL00391646 |
| RHMDL00391595 | RHMDL00391595 | RHMDL00391601 |
| RHMDL00391542 | RHMDL00391542 | RHMDL00391586 |
| RHMDL00391460 | RHMDL00391460 | RHMDL00391462 |
| RHMDL00390702 | RHMDL00390702 | RHMDL00390704 |
| RHMDL00390466 | RHMDL00390466 | RHMDL00390470 |
| RHMDL00390464 | RHMDL00390464 | RHMDL00390465 |
| RHMDL00390462 | RHMDL00390462 | RHMDL00390462 |
| RHMDL00390376 | RHMDL00390376 | RHMDL00390379 |
| RHMDL00390291 | RHMDL00390291 | RHMDL00390292 |
| RHMDL00376084 | RHMDL00376084 | RHMDL00376086 |
| RHMDL00376069 | RHMDL00376069 | RHMDL00376073 |
| RHMDL00376048 | RHMDL00376048 | RHMDL00376060 |
| RHMDL00376031 | RHMDL00376031 | RHMDL00376047 |
| RHMDL00376023 | RHMDL00376023 | RHMDL00376026 |

| | | |
|---|---|---|
| RHMDL00376007 | RHMDL00376007 | RHMDL00376014 |
| RHMDL00375948 | RHMDL00375948 | RHMDL00375948 |
| RHMDL00375944 | RHMDL00375944 | RHMDL00375947 |
| RHMDL00375886 | RHMDL00375886 | RHMDL00375895 |
| RHMDL00375676 | RHMDL00375676 | RHMDL00375707 |
| RHMDL00375673 | RHMDL00375673 | RHMDL00375675 |
| RHMDL00375593 | RHMDL00375593 | RHMDL00375620 |
| RHMDL00375381 | RHMDL00375381 | RHMDL00375416 |
| RHMDL00375369 | RHMDL00375369 | RHMDL00375374 |
| RHMDL00369435 | RHMDL00369435 | RHMDL00369435 |
| RHMDL00369261 | RHMDL00369261 | RHMDL00369262 |
| RHMDL00369257 | RHMDL00369257 | RHMDL00369257 |
| RHMDL00369248 | RHMDL00369248 | RHMDL00369254 |
| RHMDL00369059 | RHMDL00369059 | RHMDL00369086 |
| RHMDL00367650 | RHMDL00367650 | RHMDL00367668 |
| RHMDL00367338 | RHMDL00367338 | RHMDL00367339 |
| RHMDL00367320 | RHMDL00367320 | RHMDL00367326 |
| RHMDL00367314 | RHMDL00367314 | RHMDL00367319 |
| RHMDL00367270 | RHMDL00367270 | RHMDL00367271 |
| RHMDL00367261 | RHMDL00367261 | RHMDL00367267 |
| RHMDL00367218 | RHMDL00367218 | RHMDL00367219 |
| RHMDL00367212 | RHMDL00367212 | RHMDL00367213 |
| RHMDL00367199 | RHMDL00367199 | RHMDL00367205 |
| RHMDL00367192 | RHMDL00367192 | RHMDL00367198 |
| RHMDL00367188 | RHMDL00367188 | RHMDL00367189 |
| RHMDL00367178 | RHMDL00367178 | RHMDL00367184 |
| RHMDL00367167 | RHMDL00367167 | RHMDL00367173 |
| RHMDL00354930 | RHMDL00354930 | RHMDL00354930 |
| RHMDL00353185 | RHMDL00353185 | RHMDL00353188 |
| RHMDL00353180 | RHMDL00353180 | RHMDL00353184 |
| RHMDL00353165 | RHMDL00353165 | RHMDL00353166 |
| RHMDL00351840 | RHMDL00351840 | RHMDL00351851 |
| RHMDL00351824 | RHMDL00351824 | RHMDL00351825 |
| RHMDL00351818 | RHMDL00351818 | RHMDL00351821 |
| RHMDL00351808 | RHMDL00351808 | RHMDL00351817 |
| RHMDL00351806 | RHMDL00351806 | RHMDL00351807 |
| RHMDL00347377 | RHMDL00347377 | RHMDL00347378 |
| RHMDL00347207 | RHMDL00347207 | RHMDL00347214 |
| RHMDL00347182 | RHMDL00347182 | RHMDL00347187 |
| RHMDL00195148 | RHMDL00195148 | RHMDL00195148 |
| RHMDL00600430 | RHMDL00600430 | RHMDL00600434 |
| RHMDL00600557 | RHMDL00600557 | RHMDL00600561 |

| | | |
|---|---|---|
| RHMDL00601130 | RHMDL00601130 | RHMDL00601130 |
| RHMDL00602136 | RHMDL00602136 | RHMDL00602150 |
| RHMDL00602154 | RHMDL00602154 | RHMDL00602155 |
| RHMDL00602192 | RHMDL00602192 | RHMDL00602194 |
| RHMDL00602196 | RHMDL00602196 | RHMDL00602196 |
| RHMDL00602197 | RHMDL00602197 | RHMDL00602199 |
| RHMDL00602458 | RHMDL00602458 | RHMDL00602459 |
| RHMDL00602460 | RHMDL00602460 | RHMDL00602464 |
| RHMDL00602717 | RHMDL00602717 | RHMDL00602718 |
| RHMDL00602868 | RHMDL00602868 | RHMDL00602923 |
| RHMDL00604233 | RHMDL00604233 | RHMDL00604243 |
| RHMDL00604640 | RHMDL00604640 | RHMDL00604659 |
| RHMDL00606721 | RHMDL00606721 | RHMDL00606725 |
| RHMDL00606799 | RHMDL00606799 | RHMDL00606802 |
| RHMDL00606859 | RHMDL00606859 | RHMDL00606860 |
| RHMDL00607439 | RHMDL00607439 | RHMDL00607443 |
| RHMDL00607462 | RHMDL00607462 | RHMDL00607464 |
| RHMDL00607473 | RHMDL00607473 | RHMDL00607474 |
| RHMDL00607475 | RHMDL00607475 | RHMDL00607476 |
| RHMDL00607477 | RHMDL00607477 | RHMDL00607479 |
| RHMDL00607480 | RHMDL00607480 | RHMDL00607482 |
| RHMDL00607483 | RHMDL00607483 | RHMDL00607485 |
| RHMDL00607486 | RHMDL00607486 | RHMDL00607489 |
| RHMDL00607490 | RHMDL00607490 | RHMDL00607491 |
| RHMDL00635965 | RHMDL00635965 | RHMDL00635973 |
| RHMDL00636003 | RHMDL00636003 | RHMDL00636004 |
| RHMDL00636008 | RHMDL00636008 | RHMDL00636011 |
| RHMDL00636154 | RHMDL00636154 | RHMDL00636158 |
| RHMDL00636170 | RHMDL00636170 | RHMDL00636172 |
| RHMDL00637575 | RHMDL00637575 | RHMDL00637576 |
| RHMDL00637577 | RHMDL00637577 | RHMDL00637578 |
| RHMDL00637580 | RHMDL00637580 | RHMDL00637584 |
| RHMDL00637591 | RHMDL00637591 | RHMDL00637595 |
| RHMDL00637601 | RHMDL00637601 | RHMDL00637602 |
| RHMDL00637603 | RHMDL00637603 | RHMDL00637604 |
| RHMDL00637605 | RHMDL00637605 | RHMDL00637609 |
| RHMDL00637610 | RHMDL00637610 | RHMDL00637614 |
| RHMDL00637615 | RHMDL00637615 | RHMDL00637616 |
| RHMDL00637620 | RHMDL00637620 | RHMDL00637622 |
| RHMDL00637625 | RHMDL00637625 | RHMDL00637627 |
| RHMDL00637629 | RHMDL00637629 | RHMDL00637630 |
| RHMDL00637631 | RHMDL00637631 | RHMDL00637633 |

| | | |
|---|---|---|
| RHMDL00637634 | RHMDL00637634 | RHMDL00637636 |
| RHMDL00637637 | RHMDL00637637 | RHMDL00637637 |
| RHMDL00637648 | RHMDL00637648 | RHMDL00637653 |
| RHMDL00637654 | RHMDL00637654 | RHMDL00637658 |
| RHMDL00637798 | RHMDL00637798 | RHMDL00637798 |
| RHMDL00637799 | RHMDL00637799 | RHMDL00637800 |
| RHMDL00637814 | RHMDL00637814 | RHMDL00637815 |
| RHMDL00637829 | RHMDL00637829 | RHMDL00637839 |
| RHMDL00637855 | RHMDL00637855 | RHMDL00637855 |
| RHMDL00637857 | RHMDL00637857 | RHMDL00637858 |
| RHMDL00637862 | RHMDL00637862 | RHMDL00637863 |
| RHMDL00637868 | RHMDL00637868 | RHMDL00637868 |
| RHMDL00637924 | RHMDL00637924 | RHMDL00637934 |
| RHMDL00637967 | RHMDL00637967 | RHMDL00637970 |
| RHMDL00637973 | RHMDL00637973 | RHMDL00637977 |
| RHMDL00637978 | RHMDL00637978 | RHMDL00637982 |
| RHMDL00637988 | RHMDL00637988 | RHMDL00637992 |
| RHMDL00637993 | RHMDL00637993 | RHMDL00637997 |
| RHMDL00637998 | RHMDL00637998 | RHMDL00638002 |
| RHMDL00638005 | RHMDL00638005 | RHMDL00638006 |
| RHMDL00638007 | RHMDL00638007 | RHMDL00638008 |
| RHMDL00638009 | RHMDL00638009 | RHMDL00638010 |
| RHMDL00638011 | RHMDL00638011 | RHMDL00638017 |
| RHMDL00638018 | RHMDL00638018 | RHMDL00638019 |
| RHMDL00638020 | RHMDL00638020 | RHMDL00638021 |
| RHMDL00638029 | RHMDL00638029 | RHMDL00638035 |
| RHMDL00638089 | RHMDL00638089 | RHMDL00638090 |
| RHMDL00638091 | RHMDL00638091 | RHMDL00638095 |
| RHMDL00638191 | RHMDL00638191 | RHMDL00638191 |
| RHMDL00638459 | RHMDL00638459 | RHMDL00638461 |
| RHMDL00638554 | RHMDL00638554 | RHMDL00638640 |
| RHMDL00638721 | RHMDL00638721 | RHMDL00638746 |
| RHMDL00639527 | RHMDL00639527 | RHMDL00639528 |
| RHMDL00639553 | RHMDL00639553 | RHMDL00639554 |
| RHMDL00640723 | RHMDL00640723 | RHMDL00640723 |
| RHMDL00641566 | RHMDL00641566 | RHMDL00641572 |
| RHMDL00641573 | RHMDL00641573 | RHMDL00641581 |
| RHMDL00641582 | RHMDL00641582 | RHMDL00641582 |
| RHMDL00645473 | RHMDL00645473 | RHMDL00645473 |
| RHMDL00647126 | RHMDL00647126 | RHMDL00647129 |
| RHMDL00647132 | RHMDL00647132 | RHMDL00647137 |
| RHMDL00647500 | RHMDL00647500 | RHMDL00647506 |

| | | |
|---|---|---|
| RHMDL00647507 | RHMDL00647507 | RHMDL00647509 |
| RHMDL00648064 | RHMDL00648064 | RHMDL00648064 |
| RHMDL00648067 | RHMDL00648067 | RHMDL00648067 |
| RHMDL00648128 | RHMDL00648128 | RHMDL00648131 |
| RHMDL00649617 | RHMDL00649617 | RHMDL00649618 |
| RHMDL00656740 | RHMDL00656740 | RHMDL00656740 |
| RHMDL00657709 | RHMDL00657709 | RHMDL00657718 |
| RHMDL00658940 | RHMDL00658940 | RHMDL00658948 |
| RHMDL00658974 | RHMDL00658974 | RHMDL00658981 |
| RHMDL00662137 | RHMDL00662137 | RHMDL00662175 |
| RHMDL00662176 | RHMDL00662176 | RHMDL00662185 |
| RHMDL00662349 | RHMDL00662349 | RHMDL00662349 |
| RHMDL00662350 | RHMDL00662350 | RHMDL00662350 |
| RHMDL00662366 | RHMDL00662366 | RHMDL00662366 |
| RHMDL00662367 | RHMDL00662367 | RHMDL00662369 |
| RHMDL00662484 | RHMDL00662484 | RHMDL00662486 |
| RHMDL00662721 | RHMDL00662721 | RHMDL00663410 |
| RHMDL00663411 | RHMDL00663411 | RHMDL00663412 |
| RHMDL00666971 | RHMDL00666971 | RHMDL00666975 |
| RHMDL00667099 | RHMDL00667099 | RHMDL00667101 |
| RHMDL00667133 | RHMDL00667133 | RHMDL00667142 |
| RHMDL00667251 | RHMDL00667251 | RHMDL00667260 |
| RHMDL00667267 | RHMDL00667267 | RHMDL00667275 |
| RHMDL00667377 | RHMDL00667377 | RHMDL00667388 |
| RHMDL00667699 | RHMDL00667699 | RHMDL00667717 |
| RHMDL00667739 | RHMDL00667739 | RHMDL00667748 |
| RHMDL00668504 | RHMDL00668504 | RHMDL00668504 |
| RHMDL00668505 | RHMDL00668505 | RHMDL00668505 |
| RHMDL00668508 | RHMDL00668508 | RHMDL00668508 |
| RHMDL00668509 | RHMDL00668509 | RHMDL00668509 |
| RHMDL00668647 | RHMDL00668647 | RHMDL00668649 |
| RHMDL00668650 | RHMDL00668650 | RHMDL00668650 |
| RHMDL00679342 | RHMDL00679342 | RHMDL00679342 |
| RHMDL00679519 | RHMDL00679519 | RHMDL00679528 |
| RHMDL00679570 | RHMDL00679570 | RHMDL00679576 |
| RHMDL00679621 | RHMDL00679621 | RHMDL00679640 |
| RHMDL00679641 | RHMDL00679641 | RHMDL00679644 |
| RHMDL00684306 | RHMDL00684306 | RHMDL00684308 |
| RHMDL00685391 | RHMDL00685391 | RHMDL00685392 |
| RHMDL00685393 | RHMDL00685393 | RHMDL00685393 |
| RHMDL00685394 | RHMDL00685394 | RHMDL00685394 |
| RHMDL00685428 | RHMDL00685428 | RHMDL00685428 |

| | | |
|---|---|---|
| RHMDL00685643 | RHMDL00685643 | RHMDL00685644 |
| RHMDL00685664 | RHMDL00685664 | RHMDL00685666 |
| RHMDL00691509 | RHMDL00691509 | RHMDL00691509 |
| RHMDL00691510 | RHMDL00691510 | RHMDL00691510 |
| RHMDL00691511 | RHMDL00691511 | RHMDL00691511 |
| RHMDL00691517 | RHMDL00691517 | RHMDL00691517 |
| RHMDL00691518 | RHMDL00691518 | RHMDL00691518 |
| RHMDL00691751 | RHMDL00691751 | RHMDL00691751 |
| RHMDL00691752 | RHMDL00691752 | RHMDL00691752 |
| RHMDL00692307 | RHMDL00692307 | RHMDL00692307 |
| RHMDL00693136 | RHMDL00693136 | RHMDL00693224 |
| RHMDL00699571 | RHMDL00699571 | RHMDL00699583 |
| RHMDL00699584 | RHMDL00699584 | RHMDL00699585 |
| RHMDL00701405 | RHMDL00701405 | RHMDL00701416 |
| RHMDL00703503 | RHMDL00703503 | RHMDL00704229 |
| RHMDL00704881 | RHMDL00704881 | RHMDL00704881 |
| RHMDL00705165 | RHMDL00705165 | RHMDL00705165 |
| RHMDL00705336 | RHMDL00705336 | RHMDL00705339 |
| RHMDL00714754 | RHMDL00714754 | RHMDL00714797 |
| RHMDL00714871 | RHMDL00714871 | RHMDL00715055 |
| RHMDL00716801 | RHMDL00716801 | RHMDL00716804 |
| RHMDL00717320 | RHMDL00717320 | RHMDL00717327 |
| RHMDL00717391 | RHMDL00717391 | RHMDL00717396 |
| RHMDL00717854 | RHMDL00717854 | RHMDL00717856 |
| RHMDL00718984 | RHMDL00718984 | RHMDL0071896 |
| RHMDL00720161 | RHMDL00720161 | RHMDL00720167 |
| RHMDL00720168 | RHMDL00720168 | RHMDL00720170 |
| RHMDL00721068 | RHMDL00721068 | RHMDL00721078 |
| RHMDL00721364 | RHMDL00721364 | RHMDL00721374 |
| RHMDL00721421 | RHMDL00721421 | RHMDL00721431 |
| RHMDL00721438 | RHMDL00721438 | RHMDL00721447 |
| RHMDL00721489 | RHMDL00721489 | RHMDL00721493 |
| RHMDL00721559 | RHMDL00721559 | RHMDL00721567 |
| RHMDL00721601 | RHMDL00721601 | RHMDL00721610 |
| RHMDL00721611 | RHMDL00721611 | RHMDL00721619 |
| RHMDL00721635 | RHMDL00721635 | RHMDL00721644 |
| RHMDL00721645 | RHMDL00721645 | RHMDL00721653 |
| RHMDL00721667 | RHMDL00721667 | RHMDL00721675 |
| RHMDL00721683 | RHMDL00721683 | RHMDL00721692 |
| RHMDL00721790 | RHMDL00721790 | RHMDL00721798 |
| RHMDL00721813 | RHMDL00721813 | RHMDL00721816 |
| RHMDL00721817 | RHMDL00721817 | RHMDL00721826 |

RHMDL00722680    RHMDL00722680    RHMDL00722692
RHMDL00728264    RHMDL00728264    RHMDL00728264
RHMDL00729212    RHMDL00729212    RHMDL00729212
RHMDL00729276    RHMDL00729276    RHMDL00729276
RHMDL00729750    RHMDL00729750    RHMDL00729752
RHMDL00729938    RHMDL00729938    RHMDL00729943
RHMDL00730132    RHMDL00730132    RHMDL00730134
RHMDL00730210    RHMDL00730210    RHMDL00730215
RHMDL00730654    RHMDL00730654    RHMDL00730654
RHMDL00730655    RHMDL00730655    RHMDL00730655
RHMDL00730805    RHMDL00730805    RHMDL00730816
RHMDL00730848    RHMDL00730848    RHMDL00730850
RHMDL00730885    RHMDL00730885    RHMDL00730911
RHMDL00730944    RHMDL00730944    RHMDL00730954
RHMDL00731079    RHMDL00731079    RHMDL00731080
RHMDL00731348    RHMDL00731348    RHMDL00731348
RHMDL00731430    RHMDL00731430    RHMDL00731430
RHMDL00731596    RHMDL00731596    RHMDL00731596
RHMDL00732233    RHMDL00732233    RHMDL00732239
RHMDL00732419    RHMDL00732419    RHMDL00732431
RHMDL00732432    RHMDL00732432    RHMDL00732444
RHMDL00732546    RHMDL00732546    RHMDL00732553
RHMDL00732554    RHMDL00732554    RHMDL00732563
RHMDL00732643    RHMDL00732643    RHMDL00732648
RHMDL00732843    RHMDL00732843    RHMDL00732844

| DocID | BegDoc | EndDoc |
|---|---|---|
| RHMDL00002426 | RHMDL00002426 | RHMDL00002426 |
| RHMDL00002427 | RHMDL00002427 | RHMDL00002427 |
| RHMDL00008897 | RHMDL00008897 | RHMDL00008897 |
| RHMDL00009097 | RHMDL00009097 | RHMDL00009097 |
| RHMDL00009110 | RHMDL00009110 | RHMDL00009110 |
| RHMDL00003889 | RHMDL00003889 | RHMDL00003889 |
| RHMDL00003890 | RHMDL00003890 | RHMDL00003890 |
| RHMDL00003891 | RHMDL00003891 | RHMDL00003891 |
| RHMDL00003892 | RHMDL00003892 | RHMDL00003892 |
| RHMDL00003893 | RHMDL00003893 | RHMDL00003893 |
| RHMDL00003894 | RHMDL00003894 | RHMDL00003894 |
| RHMDL00003895 | RHMDL00003895 | RHMDL00003895 |
| RHMDL00003896 | RHMDL00003896 | RHMDL00003896 |
| RHMDL00009872 | RHMDL00009872 | RHMDL00009872 |
| RHMDL00009920 | RHMDL00009920 | RHMDL00009920 |
| RHMDL00004335 | RHMDL00004335 | RHMDL00004335 |
| RHMDL00004336 | RHMDL00004336 | RHMDL00004336 |
| RHMDL00004337 | RHMDL00004337 | RHMDL00004337 |
| RHMDL00004338 | RHMDL00004338 | RHMDL00004338 |
| RHMDL00004339 | RHMDL00004339 | RHMDL00004339 |
| RHMDL00004340 | RHMDL00004340 | RHMDL00004340 |
| RHMDL00004341 | RHMDL00004341 | RHMDL00004341 |
| RHMDL00004342 | RHMDL00004342 | RHMDL00004342 |
| RHMDL00004343 | RHMDL00004343 | RHMDL00004343 |
| RHMDL00004806 | RHMDL00004806 | RHMDL00004806 |
| RHMDL00005003 | RHMDL00005003 | RHMDL00005003 |
| RHMDL00005006 | RHMDL00005006 | RHMDL00005006 |
| RHMDL00007560 | RHMDL00007560 | RHMDL00007560 |
| RHMDL00007561 | RHMDL00007561 | RHMDL00007561 |
| RHMDL00007563 | RHMDL00007563 | RHMDL00007563 |
| RHMDL00007565 | RHMDL00007565 | RHMDL00007565 |
| RHMDL00007568 | RHMDL00007568 | RHMDL00007568 |
| RHMDL00009930 | RHMDL00009930 | RHMDL00009930 |
| RHMDL00009962 | RHMDL00009962 | RHMDL00009962 |
| RHMDL00009972 | RHMDL00009972 | RHMDL00009972 |
| RHMDL00010107 | RHMDL00010107 | RHMDL00010107 |
| RHMDL00010128 | RHMDL00010128 | RHMDL00010128 |
| RHMDL00010227 | RHMDL00010227 | RHMDL00010227 |
| RHMDL00011014 | RHMDL00011014 | RHMDL00011014 |
| RHMDL00011016 | RHMDL00011016 | RHMDL00011016 |
| RHMDL00011018 | RHMDL00011018 | RHMDL00011018 |

| | | |
|---|---|---|
| RHMDL00011020 | RHMDL00011020 | RHMDL00011020 |
| RHMDL00011031 | RHMDL00011031 | RHMDL00011031 |
| RHMDL00011045 | RHMDL00011045 | RHMDL00011045 |
| RHMDL00011046 | RHMDL00011046 | RHMDL00011046 |
| RHMDL00011063 | RHMDL00011063 | RHMDL00011063 |
| RHMDL00011097 | RHMDL00011097 | RHMDL00011097 |
| RHMDL00011099 | RHMDL00011099 | RHMDL00011099 |
| RHMDL00011101 | RHMDL00011101 | RHMDL00011101 |
| RHMDL00011103 | RHMDL00011103 | RHMDL00011103 |
| RHMDL00011139 | RHMDL00011139 | RHMDL00011139 |
| RHMDL00011141 | RHMDL00011141 | RHMDL00011141 |
| RHMDL00011143 | RHMDL00011143 | RHMDL00011143 |
| RHMDL00011145 | RHMDL00011145 | RHMDL00011145 |
| RHMDL00011147 | RHMDL00011147 | RHMDL00011147 |
| RHMDL00011149 | RHMDL00011149 | RHMDL00011149 |
| RHMDL00011151 | RHMDL00011151 | RHMDL00011151 |
| RHMDL00011166 | RHMDL00011166 | RHMDL00011166 |
| RHMDL00011168 | RHMDL00011168 | RHMDL00011168 |
| RHMDL00011170 | RHMDL00011170 | RHMDL00011170 |
| RHMDL00011172 | RHMDL00011172 | RHMDL00011172 |
| RHMDL00011187 | RHMDL00011187 | RHMDL00011187 |
| RHMDL00011206 | RHMDL00011206 | RHMDL00011206 |
| RHMDL00011348 | RHMDL00011348 | RHMDL00011348 |
| RHMDL00011540 | RHMDL00011540 | RHMDL00011540 |
| RHMDL00011542 | RHMDL00011542 | RHMDL00011542 |
| RHMDL00011544 | RHMDL00011544 | RHMDL00011544 |
| RHMDL00011546 | RHMDL00011546 | RHMDL00011546 |
| RHMDL00011548 | RHMDL00011548 | RHMDL00011548 |
| RHMDL00011550 | RHMDL00011550 | RHMDL00011550 |
| RHMDL00011620 | RHMDL00011620 | RHMDL00011620 |
| RHMDL00008612 | RHMDL00008612 | RHMDL00008612 |
| RHMDL00012074 | RHMDL00012074 | RHMDL00012074 |
| RHMDL00012086 | RHMDL00012086 | RHMDL00012086 |
| RHMDL00012439 | RHMDL00012439 | RHMDL00012439 |
| RHMDL00012526 | RHMDL00012526 | RHMDL00012526 |
| RHMDL00012553 | RHMDL00012553 | RHMDL00012553 |
| RHMDL00012573 | RHMDL00012573 | RHMDL00012573 |
| RHMDL00013134 | RHMDL00013134 | RHMDL00013134 |
| RHMDL00013138 | RHMDL00013138 | RHMDL00013138 |
| RHMDL00013142 | RHMDL00013142 | RHMDL00013142 |
| RHMDL00013146 | RHMDL00013146 | RHMDL00013146 |
| RHMDL00013152 | RHMDL00013152 | RHMDL00013152 |

| | | |
|---|---|---|
| RHMDL00013162 | RHMDL00013162 | RHMDL00013162 |
| RHMDL00013168 | RHMDL00013168 | RHMDL00013168 |
| RHMDL00013170 | RHMDL00013170 | RHMDL00013170 |
| RHMDL00013172 | RHMDL00013172 | RHMDL00013172 |
| RHMDL00013174 | RHMDL00013174 | RHMDL00013174 |
| RHMDL00013176 | RHMDL00013176 | RHMDL00013176 |
| RHMDL00013215 | RHMDL00013215 | RHMDL00013215 |
| RHMDL00013225 | RHMDL00013225 | RHMDL00013225 |
| RHMDL00013244 | RHMDL00013244 | RHMDL00013244 |
| RHMDL00013246 | RHMDL00013246 | RHMDL00013246 |
| RHMDL00013250 | RHMDL00013250 | RHMDL00013250 |
| RHMDL00013252 | RHMDL00013252 | RHMDL00013252 |
| RHMDL00013254 | RHMDL00013254 | RHMDL00013254 |
| RHMDL00013256 | RHMDL00013256 | RHMDL00013256 |
| RHMDL00013258 | RHMDL00013258 | RHMDL00013258 |
| RHMDL00013329 | RHMDL00013329 | RHMDL00013329 |
| RHMDL00013414 | RHMDL00013414 | RHMDL00013414 |
| RHMDL00013415 | RHMDL00013415 | RHMDL00013415 |
| RHMDL00013416 | RHMDL00013416 | RHMDL00013416 |
| RHMDL00013417 | RHMDL00013417 | RHMDL00013417 |
| RHMDL00013418 | RHMDL00013418 | RHMDL00013418 |
| RHMDL00013425 | RHMDL00013425 | RHMDL00013425 |
| RHMDL00013426 | RHMDL00013426 | RHMDL00013426 |
| RHMDL00013427 | RHMDL00013427 | RHMDL00013427 |
| RHMDL00013428 | RHMDL00013428 | RHMDL00013428 |
| RHMDL00013429 | RHMDL00013429 | RHMDL00013429 |
| RHMDL00013430 | RHMDL00013430 | RHMDL00013430 |
| RHMDL00013431 | RHMDL00013431 | RHMDL00013431 |
| RHMDL00013432 | RHMDL00013432 | RHMDL00013432 |
| RHMDL00013436 | RHMDL00013436 | RHMDL00013436 |
| RHMDL00013439 | RHMDL00013439 | RHMDL00013439 |
| RHMDL00013445 | RHMDL00013445 | RHMDL00013445 |
| RHMDL00013452 | RHMDL00013452 | RHMDL00013452 |
| RHMDL00013462 | RHMDL00013462 | RHMDL00013462 |
| RHMDL00013509 | RHMDL00013509 | RHMDL00013509 |
| RHMDL00013511 | RHMDL00013511 | RHMDL00013511 |
| RHMDL00013513 | RHMDL00013513 | RHMDL00013513 |
| RHMDL00013515 | RHMDL00013515 | RHMDL00013515 |
| RHMDL00013517 | RHMDL00013517 | RHMDL00013517 |
| RHMDL00013519 | RHMDL00013519 | RHMDL00013519 |
| RHMDL00013521 | RHMDL00013521 | RHMDL00013521 |
| RHMDL00013523 | RHMDL00013523 | RHMDL00013523 |

| | | |
|---|---|---|
| RHMDL00013525 | RHMDL00013525 | RHMDL00013525 |
| RHMDL00013527 | RHMDL00013527 | RHMDL00013527 |
| RHMDL00013529 | RHMDL00013529 | RHMDL00013529 |
| RHMDL00013531 | RHMDL00013531 | RHMDL00013531 |
| RHMDL00013533 | RHMDL00013533 | RHMDL00013533 |
| RHMDL00013535 | RHMDL00013535 | RHMDL00013535 |
| RHMDL00013537 | RHMDL00013537 | RHMDL00013537 |
| RHMDL00013593 | RHMDL00013593 | RHMDL00013593 |
| RHMDL00013596 | RHMDL00013596 | RHMDL00013596 |
| RHMDL00013600 | RHMDL00013600 | RHMDL00013600 |
| RHMDL00013602 | RHMDL00013602 | RHMDL00013602 |
| RHMDL00013605 | RHMDL00013605 | RHMDL00013605 |
| RHMDL00013609 | RHMDL00013609 | RHMDL00013609 |
| RHMDL00013614 | RHMDL00013614 | RHMDL00013614 |
| RHMDL00013619 | RHMDL00013619 | RHMDL00013619 |
| RHMDL00013620 | RHMDL00013620 | RHMDL00013620 |
| RHMDL00013626 | RHMDL00013626 | RHMDL00013626 |
| RHMDL00013627 | RHMDL00013627 | RHMDL00013627 |
| RHMDL00013628 | RHMDL00013628 | RHMDL00013628 |
| RHMDL00013634 | RHMDL00013634 | RHMDL00013634 |
| RHMDL00013635 | RHMDL00013635 | RHMDL00013635 |
| RHMDL00013636 | RHMDL00013636 | RHMDL00013636 |
| RHMDL00013642 | RHMDL00013642 | RHMDL00013642 |
| RHMDL00013643 | RHMDL00013643 | RHMDL00013643 |
| RHMDL00013644 | RHMDL00013644 | RHMDL00013644 |
| RHMDL00013645 | RHMDL00013645 | RHMDL00013645 |
| RHMDL00013651 | RHMDL00013651 | RHMDL00013651 |
| RHMDL00013652 | RHMDL00013652 | RHMDL00013652 |
| RHMDL00013653 | RHMDL00013653 | RHMDL00013653 |
| RHMDL00013654 | RHMDL00013654 | RHMDL00013654 |
| RHMDL00013655 | RHMDL00013655 | RHMDL00013655 |
| RHMDL00013662 | RHMDL00013662 | RHMDL00013662 |
| RHMDL00013663 | RHMDL00013663 | RHMDL00013663 |
| RHMDL00013664 | RHMDL00013664 | RHMDL00013664 |
| RHMDL00013668 | RHMDL00013668 | RHMDL00013668 |
| RHMDL00013669 | RHMDL00013669 | RHMDL00013669 |
| RHMDL00013687 | RHMDL00013687 | RHMDL00013687 |
| RHMDL00013689 | RHMDL00013689 | RHMDL00013689 |
| RHMDL00013691 | RHMDL00013691 | RHMDL00013691 |
| RHMDL00013693 | RHMDL00013693 | RHMDL00013693 |
| RHMDL00013695 | RHMDL00013695 | RHMDL00013695 |
| RHMDL00013697 | RHMDL00013697 | RHMDL00013697 |

| | | |
|---|---|---|
| RHMDL00013699 | RHMDL00013699 | RHMDL00013699 |
| RHMDL00013751 | RHMDL00013751 | RHMDL00013751 |
| RHMDL00013765 | RHMDL00013765 | RHMDL00013765 |
| RHMDL00013935 | RHMDL00013935 | RHMDL00013935 |
| RHMDL00013936 | RHMDL00013936 | RHMDL00013936 |
| RHMDL00013937 | RHMDL00013937 | RHMDL00013937 |
| RHMDL00013938 | RHMDL00013938 | RHMDL00013938 |
| RHMDL00014251 | RHMDL00014251 | RHMDL00014251 |
| RHMDL00014252 | RHMDL00014252 | RHMDL00014252 |
| RHMDL00014253 | RHMDL00014253 | RHMDL00014253 |
| RHMDL00014254 | RHMDL00014254 | RHMDL00014254 |
| RHMDL00014255 | RHMDL00014255 | RHMDL00014255 |
| RHMDL00014256 | RHMDL00014256 | RHMDL00014256 |
| RHMDL00014257 | RHMDL00014257 | RHMDL00014257 |
| RHMDL00014258 | RHMDL00014258 | RHMDL00014258 |
| RHMDL00014259 | RHMDL00014259 | RHMDL00014259 |
| RHMDL00014260 | RHMDL00014260 | RHMDL00014260 |
| RHMDL00014261 | RHMDL00014261 | RHMDL00014261 |
| RHMDL00014262 | RHMDL00014262 | RHMDL00014262 |
| RHMDL00014263 | RHMDL00014263 | RHMDL00014263 |
| RHMDL00014264 | RHMDL00014264 | RHMDL00014264 |
| RHMDL00014265 | RHMDL00014265 | RHMDL00014265 |
| RHMDL00014266 | RHMDL00014266 | RHMDL00014266 |
| RHMDL00014267 | RHMDL00014267 | RHMDL00014267 |
| RHMDL00014268 | RHMDL00014268 | RHMDL00014268 |
| RHMDL00014269 | RHMDL00014269 | RHMDL00014269 |
| RHMDL00014270 | RHMDL00014270 | RHMDL00014270 |
| RHMDL00014271 | RHMDL00014271 | RHMDL00014271 |
| RHMDL00014272 | RHMDL00014272 | RHMDL00014272 |
| RHMDL00014273 | RHMDL00014273 | RHMDL00014273 |
| RHMDL00014275 | RHMDL00014275 | RHMDL00014275 |
| RHMDL00014276 | RHMDL00014276 | RHMDL00014276 |
| RHMDL00014277 | RHMDL00014277 | RHMDL00014277 |
| RHMDL00014278 | RHMDL00014278 | RHMDL00014278 |
| RHMDL00014279 | RHMDL00014279 | RHMDL00014279 |
| RHMDL00014289 | RHMDL00014289 | RHMDL00014289 |
| RHMDL00014290 | RHMDL00014290 | RHMDL00014290 |
| RHMDL00014291 | RHMDL00014291 | RHMDL00014291 |
| RHMDL00014292 | RHMDL00014292 | RHMDL00014292 |
| RHMDL00014302 | RHMDL00014302 | RHMDL00014302 |
| RHMDL00014303 | RHMDL00014303 | RHMDL00014303 |
| RHMDL00014304 | RHMDL00014304 | RHMDL00014304 |

| | | |
|---|---|---|
| RHMDL00014305 | RHMDL00014305 | RHMDL00014305 |
| RHMDL00014578 | RHMDL00014578 | RHMDL00014578 |
| RHMDL00014602 | RHMDL00014602 | RHMDL00014602 |
| RHMDL00014603 | RHMDL00014603 | RHMDL00014603 |
| RHMDL00016436 | RHMDL00016436 | RHMDL00016436 |
| RHMDL00016441 | RHMDL00016441 | RHMDL00016441 |
| RHMDL00016983 | RHMDL00016983 | RHMDL00016983 |
| RHMDL00017395 | RHMDL00017395 | RHMDL00017395 |
| RHMDL00017396 | RHMDL00017396 | RHMDL00017396 |
| RHMDL00017397 | RHMDL00017397 | RHMDL00017397 |
| RHMDL00017398 | RHMDL00017398 | RHMDL00017398 |
| RHMDL00017400 | RHMDL00017400 | RHMDL00017400 |
| RHMDL00017402 | RHMDL00017402 | RHMDL00017402 |
| RHMDL00017545 | RHMDL00017545 | RHMDL00017545 |
| RHMDL00017570 | RHMDL00017570 | RHMDL00017570 |
| RHMDL00017702 | RHMDL00017702 | RHMDL00017702 |
| RHMDL00018520 | RHMDL00018520 | RHMDL00018520 |
| RHMDL00018567 | RHMDL00018567 | RHMDL00018567 |
| RHMDL00018568 | RHMDL00018568 | RHMDL00018568 |
| RHMDL00018569 | RHMDL00018569 | RHMDL00018569 |
| RHMDL00018570 | RHMDL00018570 | RHMDL00018570 |
| RHMDL00018571 | RHMDL00018571 | RHMDL00018571 |
| RHMDL00018572 | RHMDL00018572 | RHMDL00018572 |
| RHMDL00018573 | RHMDL00018573 | RHMDL00018573 |
| RHMDL00018574 | RHMDL00018574 | RHMDL00018574 |
| RHMDL00018575 | RHMDL00018575 | RHMDL00018575 |
| RHMDL00018576 | RHMDL00018576 | RHMDL00018576 |
| RHMDL00018577 | RHMDL00018577 | RHMDL00018577 |
| RHMDL00018578 | RHMDL00018578 | RHMDL00018578 |
| RHMDL00018579 | RHMDL00018579 | RHMDL00018579 |
| RHMDL00018580 | RHMDL00018580 | RHMDL00018580 |
| RHMDL00018581 | RHMDL00018581 | RHMDL00018581 |
| RHMDL00019820 | RHMDL00019820 | RHMDL00019820 |
| RHMDL00019821 | RHMDL00019821 | RHMDL00019821 |
| RHMDL00019827 | RHMDL00019827 | RHMDL00019827 |
| RHMDL00019828 | RHMDL00019828 | RHMDL00019828 |
| RHMDL00019871 | RHMDL00019871 | RHMDL00019871 |
| RHMDL00019872 | RHMDL00019872 | RHMDL00019872 |
| RHMDL00019967 | RHMDL00019967 | RHMDL00019967 |
| RHMDL00019970 | RHMDL00019970 | RHMDL00019970 |
| RHMDL00019979 | RHMDL00019979 | RHMDL00019979 |
| RHMDL00020002 | RHMDL00020002 | RHMDL00020002 |

| | | |
|---|---|---|
| RHMDL00020036 | RHMDL00020036 | RHMDL00020036 |
| RHMDL00020037 | RHMDL00020037 | RHMDL00020037 |
| RHMDL00020047 | RHMDL00020047 | RHMDL00020047 |
| RHMDL00020061 | RHMDL00020061 | RHMDL00020061 |
| RHMDL00020069 | RHMDL00020069 | RHMDL00020069 |
| RHMDL00020071 | RHMDL00020071 | RHMDL00020071 |
| RHMDL00020072 | RHMDL00020072 | RHMDL00020072 |
| RHMDL00020073 | RHMDL00020073 | RHMDL00020073 |
| RHMDL00020074 | RHMDL00020074 | RHMDL00020074 |
| RHMDL00020075 | RHMDL00020075 | RHMDL00020075 |
| RHMDL00020076 | RHMDL00020076 | RHMDL00020076 |
| RHMDL00020085 | RHMDL00020085 | RHMDL00020085 |
| RHMDL00020086 | RHMDL00020086 | RHMDL00020086 |
| RHMDL00020087 | RHMDL00020087 | RHMDL00020087 |
| RHMDL00020088 | RHMDL00020088 | RHMDL00020088 |
| RHMDL00020123 | RHMDL00020123 | RHMDL00020123 |
| RHMDL00020547 | RHMDL00020547 | RHMDL00020547 |
| RHMDL00020548 | RHMDL00020548 | RHMDL00020548 |
| RHMDL00020549 | RHMDL00020549 | RHMDL00020549 |
| RHMDL00020550 | RHMDL00020550 | RHMDL00020550 |
| RHMDL00020593 | RHMDL00020593 | RHMDL00020593 |
| RHMDL00020595 | RHMDL00020595 | RHMDL00020595 |
| RHMDL00020596 | RHMDL00020596 | RHMDL00020596 |
| RHMDL00020598 | RHMDL00020598 | RHMDL00020598 |
| RHMDL00020599 | RHMDL00020599 | RHMDL00020599 |
| RHMDL00020600 | RHMDL00020600 | RHMDL00020600 |
| RHMDL00020615 | RHMDL00020615 | RHMDL00020615 |
| RHMDL00020616 | RHMDL00020616 | RHMDL00020616 |
| RHMDL00020620 | RHMDL00020620 | RHMDL00020620 |
| RHMDL00020635 | RHMDL00020635 | RHMDL00020635 |
| RHMDL00020825 | RHMDL00020825 | RHMDL00020825 |
| RHMDL00020826 | RHMDL00020826 | RHMDL00020826 |
| RHMDL00020827 | RHMDL00020827 | RHMDL00020827 |
| RHMDL00020828 | RHMDL00020828 | RHMDL00020828 |
| RHMDL00020829 | RHMDL00020829 | RHMDL00020829 |
| RHMDL00020840 | RHMDL00020840 | RHMDL00020840 |
| RHMDL00020841 | RHMDL00020841 | RHMDL00020841 |
| RHMDL00020847 | RHMDL00020847 | RHMDL00020847 |
| RHMDL00020924 | RHMDL00020924 | RHMDL00020924 |
| RHMDL00020937 | RHMDL00020937 | RHMDL00020937 |
| RHMDL00020938 | RHMDL00020938 | RHMDL00020938 |
| RHMDL00020963 | RHMDL00020963 | RHMDL00020963 |

| | | |
|---|---|---|
| RHMDL00020966 | RHMDL00020966 | RHMDL00020966 |
| RHMDL00020982 | RHMDL00020982 | RHMDL00020982 |
| RHMDL00020994 | RHMDL00020994 | RHMDL00020994 |
| RHMDL00021067 | RHMDL00021067 | RHMDL00021067 |
| RHMDL00021068 | RHMDL00021068 | RHMDL00021068 |
| RHMDL00021108 | RHMDL00021108 | RHMDL00021108 |
| RHMDL00021120 | RHMDL00021120 | RHMDL00021120 |
| RHMDL00021152 | RHMDL00021152 | RHMDL00021152 |
| RHMDL00021153 | RHMDL00021153 | RHMDL00021153 |
| RHMDL00021172 | RHMDL00021172 | RHMDL00021172 |
| RHMDL00021200 | RHMDL00021200 | RHMDL00021200 |
| RHMDL00021213 | RHMDL00021213 | RHMDL00021213 |
| RHMDL00021458 | RHMDL00021458 | RHMDL00021458 |
| RHMDL00021517 | RHMDL00021517 | RHMDL00021517 |
| RHMDL00021533 | RHMDL00021533 | RHMDL00021533 |
| RHMDL00021636 | RHMDL00021636 | RHMDL00021636 |
| RHMDL00021648 | RHMDL00021648 | RHMDL00021648 |
| RHMDL00021649 | RHMDL00021649 | RHMDL00021649 |
| RHMDL00021650 | RHMDL00021650 | RHMDL00021650 |
| RHMDL00021651 | RHMDL00021651 | RHMDL00021651 |
| RHMDL00021656 | RHMDL00021656 | RHMDL00021656 |
| RHMDL00021688 | RHMDL00021688 | RHMDL00021688 |
| RHMDL00021716 | RHMDL00021716 | RHMDL00021716 |
| RHMDL00021782 | RHMDL00021782 | RHMDL00021782 |
| RHMDL00021864 | RHMDL00021864 | RHMDL00021864 |
| RHMDL00021894 | RHMDL00021894 | RHMDL00021894 |
| RHMDL00021895 | RHMDL00021895 | RHMDL00021895 |
| RHMDL00021984 | RHMDL00021984 | RHMDL00021984 |
| RHMDL00021985 | RHMDL00021985 | RHMDL00021985 |
| RHMDL00021995 | RHMDL00021995 | RHMDL00021995 |
| RHMDL00021996 | RHMDL00021996 | RHMDL00021996 |
| RHMDL00022008 | RHMDL00022008 | RHMDL00022008 |
| RHMDL00022020 | RHMDL00022020 | RHMDL00022020 |
| RHMDL00022021 | RHMDL00022021 | RHMDL00022021 |
| RHMDL00022530 | RHMDL00022530 | RHMDL00022530 |
| RHMDL00022560 | RHMDL00022560 | RHMDL00022560 |
| RHMDL00022635 | RHMDL00022635 | RHMDL00022635 |
| RHMDL00022647 | RHMDL00022647 | RHMDL00022647 |
| RHMDL00022654 | RHMDL00022654 | RHMDL00022654 |
| RHMDL00022661 | RHMDL00022661 | RHMDL00022661 |
| RHMDL00022800 | RHMDL00022800 | RHMDL00022800 |
| RHMDL00022809 | RHMDL00022809 | RHMDL00022809 |

| | | |
|---|---|---|
| RHMDL00022818 | RHMDL00022818 | RHMDL00022818 |
| RHMDL00022973 | RHMDL00022973 | RHMDL00022973 |
| RHMDL00023510 | RHMDL00023510 | RHMDL00023510 |
| RHMDL00023522 | RHMDL00023522 | RHMDL00023522 |
| RHMDL00023529 | RHMDL00023529 | RHMDL00023529 |
| RHMDL00023536 | RHMDL00023536 | RHMDL00023536 |
| RHMDL00023645 | RHMDL00023645 | RHMDL00023645 |
| RHMDL00023647 | RHMDL00023647 | RHMDL00023647 |
| RHMDL00023656 | RHMDL00023656 | RHMDL00023656 |
| RHMDL00023667 | RHMDL00023667 | RHMDL00023667 |
| RHMDL00023669 | RHMDL00023669 | RHMDL00023669 |
| RHMDL00024084 | RHMDL00024084 | RHMDL00024084 |
| RHMDL00031598 | RHMDL00031598 | RHMDL00031598 |
| RHMDL00031600 | RHMDL00031600 | RHMDL00031600 |
| RHMDL00031601 | RHMDL00031601 | RHMDL00031601 |
| RHMDL00032884 | RHMDL00032884 | RHMDL00032884 |
| RHMDL00035813 | RHMDL00035813 | RHMDL00035813 |
| RHMDL00035815 | RHMDL00035815 | RHMDL00035815 |
| RHMDL00035827 | RHMDL00035827 | RHMDL00035827 |
| RHMDL00035843 | RHMDL00035843 | RHMDL00035843 |
| RHMDL00035847 | RHMDL00035847 | RHMDL00035847 |
| RHMDL00035849 | RHMDL00035849 | RHMDL00035849 |
| RHMDL00035851 | RHMDL00035851 | RHMDL00035851 |
| RHMDL00035853 | RHMDL00035853 | RHMDL00035853 |
| RHMDL00035856 | RHMDL00035856 | RHMDL00035856 |
| RHMDL00035858 | RHMDL00035858 | RHMDL00035858 |
| RHMDL00035860 | RHMDL00035860 | RHMDL00035860 |
| RHMDL00035881 | RHMDL00035881 | RHMDL00035881 |
| RHMDL00035938 | RHMDL00035938 | RHMDL00035938 |
| RHMDL00035951 | RHMDL00035951 | RHMDL00035951 |
| RHMDL00035958 | RHMDL00035958 | RHMDL00035958 |
| RHMDL00036037 | RHMDL00036037 | RHMDL00036037 |
| RHMDL00036046 | RHMDL00036046 | RHMDL00036046 |
| RHMDL00036105 | RHMDL00036105 | RHMDL00036105 |
| RHMDL00036121 | RHMDL00036121 | RHMDL00036121 |
| RHMDL00036292 | RHMDL00036292 | RHMDL00036292 |
| RHMDL00036305 | RHMDL00036305 | RHMDL00036305 |
| RHMDL00036312 | RHMDL00036312 | RHMDL00036312 |
| RHMDL00036390 | RHMDL00036390 | RHMDL00036390 |
| RHMDL00036399 | RHMDL00036399 | RHMDL00036399 |
| RHMDL00036458 | RHMDL00036458 | RHMDL00036458 |
| RHMDL00036535 | RHMDL00036535 | RHMDL00036535 |

| | | |
|---|---|---|
| RHMDL00036541 | RHMDL00036541 | RHMDL00036541 |
| RHMDL00036620 | RHMDL00036620 | RHMDL00036620 |
| RHMDL00036697 | RHMDL00036697 | RHMDL00036697 |
| RHMDL00036767 | RHMDL00036767 | RHMDL00036767 |
| RHMDL00036770 | RHMDL00036770 | RHMDL00036770 |
| RHMDL00036861 | RHMDL00036861 | RHMDL00036861 |
| RHMDL00036895 | RHMDL00036895 | RHMDL00036895 |
| RHMDL00036942 | RHMDL00036942 | RHMDL00036942 |
| RHMDL00036944 | RHMDL00036944 | RHMDL00036944 |
| RHMDL00036946 | RHMDL00036946 | RHMDL00036946 |
| RHMDL00036948 | RHMDL00036948 | RHMDL00036948 |
| RHMDL00036981 | RHMDL00036981 | RHMDL00036981 |
| RHMDL00037005 | RHMDL00037005 | RHMDL00037005 |
| RHMDL00037080 | RHMDL00037080 | RHMDL00037080 |
| RHMDL00037196 | RHMDL00037196 | RHMDL00037196 |
| RHMDL00037207 | RHMDL00037207 | RHMDL00037207 |
| RHMDL00037209 | RHMDL00037209 | RHMDL00037209 |
| RHMDL00037211 | RHMDL00037211 | RHMDL00037211 |
| RHMDL00037213 | RHMDL00037213 | RHMDL00037213 |
| RHMDL00037215 | RHMDL00037215 | RHMDL00037215 |
| RHMDL00037217 | RHMDL00037217 | RHMDL00037217 |
| RHMDL00037219 | RHMDL00037219 | RHMDL00037219 |
| RHMDL00037221 | RHMDL00037221 | RHMDL00037221 |
| RHMDL00037223 | RHMDL00037223 | RHMDL00037223 |
| RHMDL00037225 | RHMDL00037225 | RHMDL00037225 |
| RHMDL00037227 | RHMDL00037227 | RHMDL00037227 |
| RHMDL00037229 | RHMDL00037229 | RHMDL00037229 |
| RHMDL00037231 | RHMDL00037231 | RHMDL00037231 |
| RHMDL00037233 | RHMDL00037233 | RHMDL00037233 |
| RHMDL00037235 | RHMDL00037235 | RHMDL00037235 |
| RHMDL00037237 | RHMDL00037237 | RHMDL00037237 |
| RHMDL00037239 | RHMDL00037239 | RHMDL00037239 |
| RHMDL00037241 | RHMDL00037241 | RHMDL00037241 |
| RHMDL00037243 | RHMDL00037243 | RHMDL00037243 |
| RHMDL00037264 | RHMDL00037264 | RHMDL00037264 |
| RHMDL00038607 | RHMDL00038607 | RHMDL00038607 |
| RHMDL00038691 | RHMDL00038691 | RHMDL00038691 |
| RHMDL00038704 | RHMDL00038704 | RHMDL00038704 |
| RHMDL00038717 | RHMDL00038717 | RHMDL00038717 |
| RHMDL00038868 | RHMDL00038868 | RHMDL00038868 |
| RHMDL00038891 | RHMDL00038891 | RHMDL00038891 |
| RHMDL00040125 | RHMDL00040125 | RHMDL00040125 |

| | | |
|---|---|---|
| RHMDL00040196 | RHMDL00040196 | RHMDL00040196 |
| RHMDL00040239 | RHMDL00040239 | RHMDL00040239 |
| RHMDL00040247 | RHMDL00040247 | RHMDL00040247 |
| RHMDL00040253 | RHMDL00040253 | RHMDL00040253 |
| RHMDL00040259 | RHMDL00040259 | RHMDL00040259 |
| RHMDL00040280 | RHMDL00040280 | RHMDL00040280 |
| RHMDL00040297 | RHMDL00040297 | RHMDL00040297 |
| RHMDL00040303 | RHMDL00040303 | RHMDL00040303 |
| RHMDL00040309 | RHMDL00040309 | RHMDL00040309 |
| RHMDL00040361 | RHMDL00040361 | RHMDL00040361 |
| RHMDL00040366 | RHMDL00040366 | RHMDL00040366 |
| RHMDL00040371 | RHMDL00040371 | RHMDL00040371 |
| RHMDL00040395 | RHMDL00040395 | RHMDL00040395 |
| RHMDL00040555 | RHMDL00040555 | RHMDL00040555 |
| RHMDL00040560 | RHMDL00040560 | RHMDL00040560 |
| RHMDL00040565 | RHMDL00040565 | RHMDL00040565 |
| RHMDL00040590 | RHMDL00040590 | RHMDL00040590 |
| RHMDL00040594 | RHMDL00040594 | RHMDL00040594 |
| RHMDL00040598 | RHMDL00040598 | RHMDL00040598 |
| RHMDL00040604 | RHMDL00040604 | RHMDL00040604 |
| RHMDL00040725 | RHMDL00040725 | RHMDL00040725 |
| RHMDL00040730 | RHMDL00040730 | RHMDL00040730 |
| RHMDL00040735 | RHMDL00040735 | RHMDL00040735 |
| RHMDL00042925 | RHMDL00042925 | RHMDL00042925 |
| RHMDL00043823 | RHMDL00043823 | RHMDL00043823 |
| RHMDL00043824 | RHMDL00043824 | RHMDL00043824 |
| RHMDL00043826 | RHMDL00043826 | RHMDL00043826 |
| RHMDL00043827 | RHMDL00043827 | RHMDL00043827 |
| RHMDL00043828 | RHMDL00043828 | RHMDL00043828 |
| RHMDL00043829 | RHMDL00043829 | RHMDL00043829 |
| RHMDL00043830 | RHMDL00043830 | RHMDL00043830 |
| RHMDL00043831 | RHMDL00043831 | RHMDL00043831 |
| RHMDL00043832 | RHMDL00043832 | RHMDL00043832 |
| RHMDL00043837 | RHMDL00043837 | RHMDL00043837 |
| RHMDL00043838 | RHMDL00043838 | RHMDL00043838 |
| RHMDL00043839 | RHMDL00043839 | RHMDL00043839 |
| RHMDL00043840 | RHMDL00043840 | RHMDL00043840 |
| RHMDL00043841 | RHMDL00043841 | RHMDL00043841 |
| RHMDL00043842 | RHMDL00043842 | RHMDL00043842 |
| RHMDL00043843 | RHMDL00043843 | RHMDL00043843 |
| RHMDL00043844 | RHMDL00043844 | RHMDL00043844 |
| RHMDL00043900 | RHMDL00043900 | RHMDL00043900 |

| | | |
|---|---|---|
| RHMDL00043901 | RHMDL00043901 | RHMDL00043901 |
| RHMDL00043908 | RHMDL00043908 | RHMDL00043908 |
| RHMDL00043909 | RHMDL00043909 | RHMDL00043909 |
| RHMDL00043954 | RHMDL00043954 | RHMDL00043954 |
| RHMDL00043965 | RHMDL00043965 | RHMDL00043965 |
| RHMDL00043966 | RHMDL00043966 | RHMDL00043966 |
| RHMDL00044013 | RHMDL00044013 | RHMDL00044013 |
| RHMDL00044040 | RHMDL00044040 | RHMDL00044040 |
| RHMDL00044060 | RHMDL00044060 | RHMDL00044060 |
| RHMDL00044061 | RHMDL00044061 | RHMDL00044061 |
| RHMDL00044131 | RHMDL00044131 | RHMDL00044131 |
| RHMDL00044150 | RHMDL00044150 | RHMDL00044150 |
| RHMDL00044151 | RHMDL00044151 | RHMDL00044151 |
| RHMDL00044157 | RHMDL00044157 | RHMDL00044157 |
| RHMDL00044158 | RHMDL00044158 | RHMDL00044158 |
| RHMDL00044245 | RHMDL00044245 | RHMDL00044245 |
| RHMDL00044859 | RHMDL00044859 | RHMDL00044859 |
| RHMDL00044909 | RHMDL00044909 | RHMDL00044909 |
| RHMDL00044910 | RHMDL00044910 | RHMDL00044910 |
| RHMDL00044936 | RHMDL00044936 | RHMDL00044936 |
| RHMDL00044937 | RHMDL00044937 | RHMDL00044937 |
| RHMDL00044957 | RHMDL00044957 | RHMDL00044957 |
| RHMDL00044958 | RHMDL00044958 | RHMDL00044958 |
| RHMDL00044959 | RHMDL00044959 | RHMDL00044959 |
| RHMDL00044974 | RHMDL00044974 | RHMDL00044974 |
| RHMDL00044975 | RHMDL00044975 | RHMDL00044975 |
| RHMDL00045007 | RHMDL00045007 | RHMDL00045007 |
| RHMDL00045008 | RHMDL00045008 | RHMDL00045008 |
| RHMDL00045016 | RHMDL00045016 | RHMDL00045016 |
| RHMDL00045017 | RHMDL00045017 | RHMDL00045017 |
| RHMDL00045019 | RHMDL00045019 | RHMDL00045019 |
| RHMDL00045036 | RHMDL00045036 | RHMDL00045036 |
| RHMDL00045056 | RHMDL00045056 | RHMDL00045056 |
| RHMDL00045058 | RHMDL00045058 | RHMDL00045058 |
| RHMDL00045096 | RHMDL00045096 | RHMDL00045096 |
| RHMDL00045098 | RHMDL00045098 | RHMDL00045098 |
| RHMDL00045125 | RHMDL00045125 | RHMDL00045125 |
| RHMDL00045126 | RHMDL00045126 | RHMDL00045126 |
| RHMDL00045150 | RHMDL00045150 | RHMDL00045150 |
| RHMDL00045210 | RHMDL00045210 | RHMDL00045210 |
| RHMDL00045217 | RHMDL00045217 | RHMDL00045217 |
| RHMDL00045232 | RHMDL00045232 | RHMDL00045232 |

| | | |
|---|---|---|
| RHMDL00045246 | RHMDL00045246 | RHMDL00045246 |
| RHMDL00045248 | RHMDL00045248 | RHMDL00045248 |
| RHMDL00045249 | RHMDL00045249 | RHMDL00045249 |
| RHMDL00045255 | RHMDL00045255 | RHMDL00045255 |
| RHMDL00045262 | RHMDL00045262 | RHMDL00045262 |
| RHMDL00045263 | RHMDL00045263 | RHMDL00045263 |
| RHMDL00045276 | RHMDL00045276 | RHMDL00045276 |
| RHMDL00045277 | RHMDL00045277 | RHMDL00045277 |
| RHMDL00045322 | RHMDL00045322 | RHMDL00045322 |
| RHMDL00045325 | RHMDL00045325 | RHMDL00045325 |
| RHMDL00045518 | RHMDL00045518 | RHMDL00045518 |
| RHMDL00045519 | RHMDL00045519 | RHMDL00045519 |
| RHMDL00045543 | RHMDL00045543 | RHMDL00045543 |
| RHMDL00045544 | RHMDL00045544 | RHMDL00045544 |
| RHMDL00045546 | RHMDL00045546 | RHMDL00045546 |
| RHMDL00045547 | RHMDL00045547 | RHMDL00045547 |
| RHMDL00045788 | RHMDL00045788 | RHMDL00045788 |
| RHMDL00046528 | RHMDL00046528 | RHMDL00046528 |
| RHMDL00046529 | RHMDL00046529 | RHMDL00046529 |
| RHMDL00046530 | RHMDL00046530 | RHMDL00046530 |
| RHMDL00046531 | RHMDL00046531 | RHMDL00046531 |
| RHMDL00046532 | RHMDL00046532 | RHMDL00046532 |
| RHMDL00046533 | RHMDL00046533 | RHMDL00046533 |
| RHMDL00046534 | RHMDL00046534 | RHMDL00046534 |
| RHMDL00046535 | RHMDL00046535 | RHMDL00046535 |
| RHMDL00046536 | RHMDL00046536 | RHMDL00046536 |
| RHMDL00046537 | RHMDL00046537 | RHMDL00046537 |
| RHMDL00046538 | RHMDL00046538 | RHMDL00046538 |
| RHMDL00046539 | RHMDL00046539 | RHMDL00046539 |
| RHMDL00046540 | RHMDL00046540 | RHMDL00046540 |
| RHMDL00046938 | RHMDL00046938 | RHMDL00046938 |
| RHMDL00046939 | RHMDL00046939 | RHMDL00046939 |
| RHMDL00046940 | RHMDL00046940 | RHMDL00046940 |
| RHMDL00046941 | RHMDL00046941 | RHMDL00046941 |
| RHMDL00046942 | RHMDL00046942 | RHMDL00046942 |
| RHMDL00046943 | RHMDL00046943 | RHMDL00046943 |
| RHMDL00046944 | RHMDL00046944 | RHMDL00046944 |
| RHMDL00046945 | RHMDL00046945 | RHMDL00046945 |
| RHMDL00046946 | RHMDL00046946 | RHMDL00046946 |
| RHMDL00046947 | RHMDL00046947 | RHMDL00046947 |
| RHMDL00047499 | RHMDL00047499 | RHMDL00047499 |
| RHMDL00047500 | RHMDL00047500 | RHMDL00047500 |

| | | |
|---|---|---|
| RHMDL00047501 | RHMDL00047501 | RHMDL00047501 |
| RHMDL00047502 | RHMDL00047502 | RHMDL00047502 |
| RHMDL00047513 | RHMDL00047513 | RHMDL00047513 |
| RHMDL00047514 | RHMDL00047514 | RHMDL00047514 |
| RHMDL00047515 | RHMDL00047515 | RHMDL00047515 |
| RHMDL00047516 | RHMDL00047516 | RHMDL00047516 |
| RHMDL00047755 | RHMDL00047755 | RHMDL00047755 |
| RHMDL00047760 | RHMDL00047760 | RHMDL00047760 |
| RHMDL00047761 | RHMDL00047761 | RHMDL00047761 |
| RHMDL00047874 | RHMDL00047874 | RHMDL00047874 |
| RHMDL00047875 | RHMDL00047875 | RHMDL00047875 |
| RHMDL00047876 | RHMDL00047876 | RHMDL00047876 |
| RHMDL00047880 | RHMDL00047880 | RHMDL00047880 |
| RHMDL00047881 | RHMDL00047881 | RHMDL00047881 |
| RHMDL00047882 | RHMDL00047882 | RHMDL00047882 |
| RHMDL00047883 | RHMDL00047883 | RHMDL00047883 |
| RHMDL00047884 | RHMDL00047884 | RHMDL00047884 |
| RHMDL00047885 | RHMDL00047885 | RHMDL00047885 |
| RHMDL00047913 | RHMDL00047913 | RHMDL00047913 |
| RHMDL00047914 | RHMDL00047914 | RHMDL00047914 |
| RHMDL00047915 | RHMDL00047915 | RHMDL00047915 |
| RHMDL00047916 | RHMDL00047916 | RHMDL00047916 |
| RHMDL00047917 | RHMDL00047917 | RHMDL00047917 |
| RHMDL00047923 | RHMDL00047923 | RHMDL00047923 |
| RHMDL00047925 | RHMDL00047925 | RHMDL00047925 |
| RHMDL00047926 | RHMDL00047926 | RHMDL00047926 |
| RHMDL00047968 | RHMDL00047968 | RHMDL00047968 |
| RHMDL00047969 | RHMDL00047969 | RHMDL00047969 |
| RHMDL00047970 | RHMDL00047970 | RHMDL00047970 |
| RHMDL00050057 | RHMDL00050057 | RHMDL00050057 |
| RHMDL00050058 | RHMDL00050058 | RHMDL00050058 |
| RHMDL00050062 | RHMDL00050062 | RHMDL00050062 |
| RHMDL00050251 | RHMDL00050251 | RHMDL00050251 |
| RHMDL00050686 | RHMDL00050686 | RHMDL00050686 |
| RHMDL00050688 | RHMDL00050688 | RHMDL00050688 |
| RHMDL00050690 | RHMDL00050690 | RHMDL00050690 |
| RHMDL00050692 | RHMDL00050692 | RHMDL00050692 |
| RHMDL00051791 | RHMDL00051791 | RHMDL00051791 |
| RHMDL00051792 | RHMDL00051792 | RHMDL00051792 |
| RHMDL00051823 | RHMDL00051823 | RHMDL00051823 |
| RHMDL00051950 | RHMDL00051950 | RHMDL00051950 |
| RHMDL00052003 | RHMDL00052003 | RHMDL00052003 |

| | | |
|---|---|---|
| RHMDL00052234 | RHMDL00052234 | RHMDL00052234 |
| RHMDL00053231 | RHMDL00053231 | RHMDL00053231 |
| RHMDL00053234 | RHMDL00053234 | RHMDL00053234 |
| RHMDL00067184 | RHMDL00067184 | RHMDL00067184 |
| RHMDL00067972 | RHMDL00067972 | RHMDL00067972 |
| RHMDL00067977 | RHMDL00067977 | RHMDL00067977 |
| RHMDL00067982 | RHMDL00067982 | RHMDL00067982 |
| RHMDL00067988 | RHMDL00067988 | RHMDL00067988 |
| RHMDL00067992 | RHMDL00067992 | RHMDL00067992 |
| RHMDL00068003 | RHMDL00068003 | RHMDL00068003 |
| RHMDL00068014 | RHMDL00068014 | RHMDL00068014 |
| RHMDL00068023 | RHMDL00068023 | RHMDL00068023 |
| RHMDL00068027 | RHMDL00068027 | RHMDL00068027 |
| RHMDL00068032 | RHMDL00068032 | RHMDL00068032 |
| RHMDL00068264 | RHMDL00068264 | RHMDL00068264 |
| RHMDL00068266 | RHMDL00068266 | RHMDL00068266 |
| RHMDL00068267 | RHMDL00068267 | RHMDL00068267 |
| RHMDL00068271 | RHMDL00068271 | RHMDL00068271 |
| RHMDL00068272 | RHMDL00068272 | RHMDL00068272 |
| RHMDL00068273 | RHMDL00068273 | RHMDL00068273 |
| RHMDL00068274 | RHMDL00068274 | RHMDL00068274 |
| RHMDL00068275 | RHMDL00068275 | RHMDL00068275 |
| RHMDL00068276 | RHMDL00068276 | RHMDL00068276 |
| RHMDL00068278 | RHMDL00068278 | RHMDL00068278 |
| RHMDL00068279 | RHMDL00068279 | RHMDL00068279 |
| RHMDL00068393 | RHMDL00068393 | RHMDL00068393 |
| RHMDL00068394 | RHMDL00068394 | RHMDL00068394 |
| RHMDL00068405 | RHMDL00068405 | RHMDL00068405 |
| RHMDL00068406 | RHMDL00068406 | RHMDL00068406 |
| RHMDL00068407 | RHMDL00068407 | RHMDL00068407 |
| RHMDL00068418 | RHMDL00068418 | RHMDL00068418 |
| RHMDL00068421 | RHMDL00068421 | RHMDL00068421 |
| RHMDL00068522 | RHMDL00068522 | RHMDL00068591 |
| RHMDL00069087 | RHMDL00069087 | RHMDL00069087 |
| RHMDL00069318 | RHMDL00069318 | RHMDL00069318 |
| RHMDL00069324 | RHMDL00069324 | RHMDL00069324 |
| RHMDL00069325 | RHMDL00069325 | RHMDL00069325 |
| RHMDL00069851 | RHMDL00069851 | RHMDL00069851 |
| RHMDL00069973 | RHMDL00069973 | RHMDL00069973 |
| RHMDL00070995 | RHMDL00070995 | RHMDL00070995 |
| RHMDL00072798 | RHMDL00072798 | RHMDL00072798 |
| RHMDL00072860 | RHMDL00072860 | RHMDL00072860 |

| | | |
|---|---|---|
| RHMDL00072861 | RHMDL00072861 | RHMDL00072861 |
| RHMDL00072862 | RHMDL00072862 | RHMDL00072862 |
| RHMDL00072863 | RHMDL00072863 | RHMDL00072863 |
| RHMDL00072864 | RHMDL00072864 | RHMDL00072864 |
| RHMDL00072865 | RHMDL00072865 | RHMDL00072865 |
| RHMDL00072866 | RHMDL00072866 | RHMDL00072866 |
| RHMDL00072867 | RHMDL00072867 | RHMDL00072867 |
| RHMDL00072868 | RHMDL00072868 | RHMDL00072868 |
| RHMDL00072869 | RHMDL00072869 | RHMDL00072869 |
| RHMDL00072870 | RHMDL00072870 | RHMDL00072870 |
| RHMDL00072871 | RHMDL00072871 | RHMDL00072871 |
| RHMDL00072872 | RHMDL00072872 | RHMDL00072872 |
| RHMDL00072873 | RHMDL00072873 | RHMDL00072873 |
| RHMDL00072874 | RHMDL00072874 | RHMDL00072874 |
| RHMDL00072875 | RHMDL00072875 | RHMDL00072875 |
| RHMDL00072876 | RHMDL00072876 | RHMDL00072876 |
| RHMDL00072877 | RHMDL00072877 | RHMDL00072877 |
| RHMDL00072878 | RHMDL00072878 | RHMDL00072878 |
| RHMDL00072879 | RHMDL00072879 | RHMDL00072879 |
| RHMDL00072880 | RHMDL00072880 | RHMDL00072880 |
| RHMDL00072881 | RHMDL00072881 | RHMDL00072881 |
| RHMDL00072882 | RHMDL00072882 | RHMDL00072882 |
| RHMDL00072883 | RHMDL00072883 | RHMDL00072883 |
| RHMDL00072884 | RHMDL00072884 | RHMDL00072884 |
| RHMDL00072885 | RHMDL00072885 | RHMDL00072885 |
| RHMDL00072886 | RHMDL00072886 | RHMDL00072886 |
| RHMDL00072887 | RHMDL00072887 | RHMDL00072887 |
| RHMDL00072888 | RHMDL00072888 | RHMDL00072888 |
| RHMDL00072889 | RHMDL00072889 | RHMDL00072889 |
| RHMDL00072890 | RHMDL00072890 | RHMDL00072890 |
| RHMDL00072891 | RHMDL00072891 | RHMDL00072891 |
| RHMDL00072892 | RHMDL00072892 | RHMDL00072892 |
| RHMDL00072893 | RHMDL00072893 | RHMDL00072893 |
| RHMDL00072894 | RHMDL00072894 | RHMDL00072894 |
| RHMDL00072895 | RHMDL00072895 | RHMDL00072895 |
| RHMDL00072896 | RHMDL00072896 | RHMDL00072896 |
| RHMDL00072897 | RHMDL00072897 | RHMDL00072897 |
| RHMDL00072898 | RHMDL00072898 | RHMDL00072898 |
| RHMDL00072899 | RHMDL00072899 | RHMDL00072899 |
| RHMDL00072900 | RHMDL00072900 | RHMDL00072900 |
| RHMDL00072901 | RHMDL00072901 | RHMDL00072901 |
| RHMDL00072902 | RHMDL00072902 | RHMDL00072902 |

| | | |
|---|---|---|
| RHMDL00072903 | RHMDL00072903 | RHMDL00072903 |
| RHMDL00072904 | RHMDL00072904 | RHMDL00072904 |
| RHMDL00072905 | RHMDL00072905 | RHMDL00072905 |
| RHMDL00072906 | RHMDL00072906 | RHMDL00072906 |
| RHMDL00072907 | RHMDL00072907 | RHMDL00072907 |
| RHMDL00072908 | RHMDL00072908 | RHMDL00072908 |
| RHMDL00072909 | RHMDL00072909 | RHMDL00072909 |
| RHMDL00072910 | RHMDL00072910 | RHMDL00072910 |
| RHMDL00072911 | RHMDL00072911 | RHMDL00072911 |
| RHMDL00072912 | RHMDL00072912 | RHMDL00072912 |
| RHMDL00072913 | RHMDL00072913 | RHMDL00072913 |
| RHMDL00072914 | RHMDL00072914 | RHMDL00072914 |
| RHMDL00072915 | RHMDL00072915 | RHMDL00072915 |
| RHMDL00072916 | RHMDL00072916 | RHMDL00072916 |
| RHMDL00072917 | RHMDL00072917 | RHMDL00072917 |
| RHMDL00072918 | RHMDL00072918 | RHMDL00072918 |
| RHMDL00072919 | RHMDL00072919 | RHMDL00072919 |
| RHMDL00072920 | RHMDL00072920 | RHMDL00072920 |
| RHMDL00072921 | RHMDL00072921 | RHMDL00072921 |
| RHMDL00072922 | RHMDL00072922 | RHMDL00072922 |
| RHMDL00072923 | RHMDL00072923 | RHMDL00072923 |
| RHMDL00072924 | RHMDL00072924 | RHMDL00072924 |
| RHMDL00072925 | RHMDL00072925 | RHMDL00072925 |
| RHMDL00072926 | RHMDL00072926 | RHMDL00072926 |
| RHMDL00072927 | RHMDL00072927 | RHMDL00072927 |
| RHMDL00072928 | RHMDL00072928 | RHMDL00072928 |
| RHMDL00072929 | RHMDL00072929 | RHMDL00072929 |
| RHMDL00072930 | RHMDL00072930 | RHMDL00072930 |
| RHMDL00072931 | RHMDL00072931 | RHMDL00072931 |
| RHMDL00072932 | RHMDL00072932 | RHMDL00072932 |
| RHMDL00072933 | RHMDL00072933 | RHMDL00072933 |
| RHMDL00072934 | RHMDL00072934 | RHMDL00072934 |
| RHMDL00072935 | RHMDL00072935 | RHMDL00072935 |
| RHMDL00072936 | RHMDL00072936 | RHMDL00072936 |
| RHMDL00072937 | RHMDL00072937 | RHMDL00072937 |
| RHMDL00072938 | RHMDL00072938 | RHMDL00072938 |
| RHMDL00072939 | RHMDL00072939 | RHMDL00072939 |
| RHMDL00072940 | RHMDL00072940 | RHMDL00072940 |
| RHMDL00072941 | RHMDL00072941 | RHMDL00072941 |
| RHMDL00072942 | RHMDL00072942 | RHMDL00072942 |
| RHMDL00072943 | RHMDL00072943 | RHMDL00072943 |
| RHMDL00072944 | RHMDL00072944 | RHMDL00072944 |

| | | |
|---|---|---|
| RHMDL00072945 | RHMDL00072945 | RHMDL00072945 |
| RHMDL00072946 | RHMDL00072946 | RHMDL00072946 |
| RHMDL00072947 | RHMDL00072947 | RHMDL00072947 |
| RHMDL00072948 | RHMDL00072948 | RHMDL00072948 |
| RHMDL00072949 | RHMDL00072949 | RHMDL00072949 |
| RHMDL00072950 | RHMDL00072950 | RHMDL00072950 |
| RHMDL00072951 | RHMDL00072951 | RHMDL00072951 |
| RHMDL00072952 | RHMDL00072952 | RHMDL00072952 |
| RHMDL00072953 | RHMDL00072953 | RHMDL00072953 |
| RHMDL00072954 | RHMDL00072954 | RHMDL00072954 |
| RHMDL00072955 | RHMDL00072955 | RHMDL00072955 |
| RHMDL00072956 | RHMDL00072956 | RHMDL00072956 |
| RHMDL00072957 | RHMDL00072957 | RHMDL00072957 |
| RHMDL00072958 | RHMDL00072958 | RHMDL00072958 |
| RHMDL00072959 | RHMDL00072959 | RHMDL00072959 |
| RHMDL00072960 | RHMDL00072960 | RHMDL00072960 |
| RHMDL00072961 | RHMDL00072961 | RHMDL00072961 |
| RHMDL00072962 | RHMDL00072962 | RHMDL00072962 |
| RHMDL00072963 | RHMDL00072963 | RHMDL00072963 |
| RHMDL00072964 | RHMDL00072964 | RHMDL00072964 |
| RHMDL00072965 | RHMDL00072965 | RHMDL00072965 |
| RHMDL00072966 | RHMDL00072966 | RHMDL00072966 |
| RHMDL00072967 | RHMDL00072967 | RHMDL00072967 |
| RHMDL00072968 | RHMDL00072968 | RHMDL00072968 |
| RHMDL00072969 | RHMDL00072969 | RHMDL00072969 |
| RHMDL00075005 | RHMDL00075005 | RHMDL00075005 |
| RHMDL00075007 | RHMDL00075007 | RHMDL00075007 |
| RHMDL00075008 | RHMDL00075008 | RHMDL00075008 |
| RHMDL00075009 | RHMDL00075009 | RHMDL00075009 |
| RHMDL00075010 | RHMDL00075010 | RHMDL00075010 |
| RHMDL00075011 | RHMDL00075011 | RHMDL00075011 |
| RHMDL00075013 | RHMDL00075013 | RHMDL00075013 |
| RHMDL00075014 | RHMDL00075014 | RHMDL00075014 |
| RHMDL00075015 | RHMDL00075015 | RHMDL00075015 |
| RHMDL00075016 | RHMDL00075016 | RHMDL00075016 |
| RHMDL00075017 | RHMDL00075017 | RHMDL00075017 |
| RHMDL00075018 | RHMDL00075018 | RHMDL00075018 |
| RHMDL00075401 | RHMDL00075401 | RHMDL00075401 |
| RHMDL00075523 | RHMDL00075523 | RHMDL00075523 |
| RHMDL00075708 | RHMDL00075708 | RHMDL00075708 |
| RHMDL00075709 | RHMDL00075709 | RHMDL00075709 |
| RHMDL00075741 | RHMDL00075741 | RHMDL00075741 |

| | | |
|---|---|---|
| RHMDL00075743 | RHMDL00075743 | RHMDL00075743 |
| RHMDL00075753 | RHMDL00075753 | RHMDL00075753 |
| RHMDL00075754 | RHMDL00075754 | RHMDL00075754 |
| RHMDL00075755 | RHMDL00075755 | RHMDL00075755 |
| RHMDL00075758 | RHMDL00075758 | RHMDL00075758 |
| RHMDL00076065 | RHMDL00076065 | RHMDL00076065 |
| RHMDL00077926 | RHMDL00077926 | RHMDL00077926 |
| RHMDL00077927 | RHMDL00077927 | RHMDL00077927 |
| RHMDL00077931 | RHMDL00077931 | RHMDL00077931 |
| RHMDL00077932 | RHMDL00077932 | RHMDL00077932 |
| RHMDL00092644 | RHMDL00092644 | RHMDL00092644 |
| RHMDL00097417 | RHMDL00097417 | RHMDL00097417 |
| RHMDL00097418 | RHMDL00097418 | RHMDL00097418 |
| RHMDL00097419 | RHMDL00097419 | RHMDL00097419 |
| RHMDL00097420 | RHMDL00097420 | RHMDL00097420 |
| RHMDL00097421 | RHMDL00097421 | RHMDL00097421 |
| RHMDL00097422 | RHMDL00097422 | RHMDL00097422 |
| RHMDL00097423 | RHMDL00097423 | RHMDL00097423 |
| RHMDL00097424 | RHMDL00097424 | RHMDL00097424 |
| RHMDL00097425 | RHMDL00097425 | RHMDL00097425 |
| RHMDL00097426 | RHMDL00097426 | RHMDL00097426 |
| RHMDL00097427 | RHMDL00097427 | RHMDL00097427 |
| RHMDL00097428 | RHMDL00097428 | RHMDL00097428 |
| RHMDL00097429 | RHMDL00097429 | RHMDL00097429 |
| RHMDL00097430 | RHMDL00097430 | RHMDL00097430 |
| RHMDL00097431 | RHMDL00097431 | RHMDL00097431 |
| RHMDL00097432 | RHMDL00097432 | RHMDL00097432 |
| RHMDL00097433 | RHMDL00097433 | RHMDL00097433 |
| RHMDL00097434 | RHMDL00097434 | RHMDL00097434 |
| RHMDL00097435 | RHMDL00097435 | RHMDL00097435 |
| RHMDL00097931 | RHMDL00097931 | RHMDL00097931 |
| RHMDL00097932 | RHMDL00097932 | RHMDL00097932 |
| RHMDL00097933 | RHMDL00097933 | RHMDL00097933 |
| RHMDL00097934 | RHMDL00097934 | RHMDL00097934 |
| RHMDL00097935 | RHMDL00097935 | RHMDL00097935 |
| RHMDL00097936 | RHMDL00097936 | RHMDL00097936 |
| RHMDL00097937 | RHMDL00097937 | RHMDL00097937 |
| RHMDL00097938 | RHMDL00097938 | RHMDL00097938 |
| RHMDL00097939 | RHMDL00097939 | RHMDL00097939 |
| RHMDL00097940 | RHMDL00097940 | RHMDL00097940 |
| RHMDL00097941 | RHMDL00097941 | RHMDL00097941 |
| RHMDL00097942 | RHMDL00097942 | RHMDL00097942 |

| | | |
|---|---|---|
| RHMDL00097943 | RHMDL00097943 | RHMDL00097943 |
| RHMDL00097944 | RHMDL00097944 | RHMDL00097944 |
| RHMDL00097945 | RHMDL00097945 | RHMDL00097945 |
| RHMDL00097946 | RHMDL00097946 | RHMDL00097946 |
| RHMDL00097947 | RHMDL00097947 | RHMDL00097947 |
| RHMDL00097948 | RHMDL00097948 | RHMDL00097948 |
| RHMDL00097949 | RHMDL00097949 | RHMDL00097949 |
| RHMDL00097950 | RHMDL00097950 | RHMDL00097950 |
| RHMDL00097951 | RHMDL00097951 | RHMDL00097951 |
| RHMDL00097952 | RHMDL00097952 | RHMDL00097952 |
| RHMDL00097953 | RHMDL00097953 | RHMDL00097953 |
| RHMDL00097954 | RHMDL00097954 | RHMDL00097954 |
| RHMDL00097955 | RHMDL00097955 | RHMDL00097955 |
| RHMDL00097956 | RHMDL00097956 | RHMDL00097956 |
| RHMDL00097957 | RHMDL00097957 | RHMDL00097957 |
| RHMDL00097958 | RHMDL00097958 | RHMDL00097958 |
| RHMDL00097966 | RHMDL00097966 | RHMDL00097966 |
| RHMDL00097967 | RHMDL00097967 | RHMDL00097967 |
| RHMDL00097968 | RHMDL00097968 | RHMDL00097968 |
| RHMDL00097969 | RHMDL00097969 | RHMDL00097969 |
| RHMDL00098041 | RHMDL00098041 | RHMDL00098041 |
| RHMDL00098515 | RHMDL00098515 | RHMDL00098515 |
| RHMDL00098599 | RHMDL00098599 | RHMDL00098599 |
| RHMDL00098608 | RHMDL00098608 | RHMDL00098608 |
| RHMDL00099762 | RHMDL00099762 | RHMDL00099762 |
| RHMDL00099763 | RHMDL00099763 | RHMDL00099763 |
| RHMDL00100098 | RHMDL00100098 | RHMDL00100098 |
| RHMDL00103514 | RHMDL00103514 | RHMDL00103514 |
| RHMDL00103607 | RHMDL00103607 | RHMDL00103607 |
| RHMDL00103629 | RHMDL00103629 | RHMDL00103629 |
| RHMDL00103652 | RHMDL00103652 | RHMDL00103652 |
| RHMDL00103666 | RHMDL00103666 | RHMDL00103666 |
| RHMDL00103679 | RHMDL00103679 | RHMDL00103679 |
| RHMDL00103989 | RHMDL00103989 | RHMDL00103989 |
| RHMDL00104009 | RHMDL00104009 | RHMDL00104009 |
| RHMDL00104136 | RHMDL00104136 | RHMDL00104136 |
| RHMDL00104149 | RHMDL00104149 | RHMDL00104149 |
| RHMDL00104197 | RHMDL00104197 | RHMDL00104197 |
| RHMDL00104233 | RHMDL00104233 | RHMDL00104233 |
| RHMDL00104235 | RHMDL00104235 | RHMDL00104235 |
| RHMDL00104237 | RHMDL00104237 | RHMDL00104237 |
| RHMDL00104239 | RHMDL00104239 | RHMDL00104239 |

| | | |
|---|---|---|
| RHMDL00104241 | RHMDL00104241 | RHMDL00104241 |
| RHMDL00104243 | RHMDL00104243 | RHMDL00104243 |
| RHMDL00104245 | RHMDL00104245 | RHMDL00104245 |
| RHMDL00104247 | RHMDL00104247 | RHMDL00104247 |
| RHMDL00104249 | RHMDL00104249 | RHMDL00104249 |
| RHMDL00104251 | RHMDL00104251 | RHMDL00104251 |
| RHMDL00104364 | RHMDL00104364 | RHMDL00104364 |
| RHMDL00104366 | RHMDL00104366 | RHMDL00104366 |
| RHMDL00104530 | RHMDL00104530 | RHMDL00104530 |
| RHMDL00104612 | RHMDL00104612 | RHMDL00104612 |
| RHMDL00104655 | RHMDL00104655 | RHMDL00104655 |
| RHMDL00104657 | RHMDL00104657 | RHMDL00104657 |
| RHMDL00104659 | RHMDL00104659 | RHMDL00104659 |
| RHMDL00104661 | RHMDL00104661 | RHMDL00104661 |
| RHMDL00104665 | RHMDL00104665 | RHMDL00104665 |
| RHMDL00104677 | RHMDL00104677 | RHMDL00104677 |
| RHMDL00104799 | RHMDL00104799 | RHMDL00104799 |
| RHMDL00104809 | RHMDL00104809 | RHMDL00104809 |
| RHMDL00104930 | RHMDL00104930 | RHMDL00104930 |
| RHMDL00104931 | RHMDL00104931 | RHMDL00104931 |
| RHMDL00104934 | RHMDL00104934 | RHMDL00104934 |
| RHMDL00104942 | RHMDL00104942 | RHMDL00104942 |
| RHMDL00104956 | RHMDL00104956 | RHMDL00104956 |
| RHMDL00104962 | RHMDL00104962 | RHMDL00104962 |
| RHMDL00104964 | RHMDL00104964 | RHMDL00104964 |
| RHMDL00104994 | RHMDL00104994 | RHMDL00104994 |
| RHMDL00105316 | RHMDL00105316 | RHMDL00105316 |
| RHMDL00105317 | RHMDL00105317 | RHMDL00105317 |
| RHMDL00105318 | RHMDL00105318 | RHMDL00105318 |
| RHMDL00105335 | RHMDL00105335 | RHMDL00105335 |
| RHMDL00105336 | RHMDL00105336 | RHMDL00105336 |
| RHMDL00105337 | RHMDL00105337 | RHMDL00105337 |
| RHMDL00107655 | RHMDL00107655 | RHMDL00107655 |
| RHMDL00107659 | RHMDL00107659 | RHMDL00107659 |
| RHMDL00107733 | RHMDL00107733 | RHMDL00107733 |
| RHMDL00107734 | RHMDL00107734 | RHMDL00107734 |
| RHMDL00108280 | RHMDL00108280 | RHMDL00108280 |
| RHMDL00108299 | RHMDL00108299 | RHMDL00108299 |
| RHMDL00108300 | RHMDL00108300 | RHMDL00108300 |
| RHMDL00108351 | RHMDL00108351 | RHMDL00108351 |
| RHMDL00108388 | RHMDL00108388 | RHMDL00108388 |
| RHMDL00108402 | RHMDL00108402 | RHMDL00108402 |

| | | |
|---|---|---|
| RHMDL00108403 | RHMDL00108403 | RHMDL00108403 |
| RHMDL00108404 | RHMDL00108404 | RHMDL00108404 |
| RHMDL00108405 | RHMDL00108405 | RHMDL00108405 |
| RHMDL00108722 | RHMDL00108722 | RHMDL00108722 |
| RHMDL00108837 | RHMDL00108837 | RHMDL00108837 |
| RHMDL00108846 | RHMDL00108846 | RHMDL00108846 |
| RHMDL00108863 | RHMDL00108863 | RHMDL00108863 |
| RHMDL00108864 | RHMDL00108864 | RHMDL00108864 |
| RHMDL00108904 | RHMDL00108904 | RHMDL00108904 |
| RHMDL00108944 | RHMDL00108944 | RHMDL00108944 |
| RHMDL00108945 | RHMDL00108945 | RHMDL00108945 |
| RHMDL00108946 | RHMDL00108946 | RHMDL00108946 |
| RHMDL00108953 | RHMDL00108953 | RHMDL00108953 |
| RHMDL00109377 | RHMDL00109377 | RHMDL00109377 |
| RHMDL00109439 | RHMDL00109439 | RHMDL00109439 |
| RHMDL00109440 | RHMDL00109440 | RHMDL00109440 |
| RHMDL00113116 | RHMDL00113116 | RHMDL00113116 |
| RHMDL00113201 | RHMDL00113201 | RHMDL00113201 |
| RHMDL00113202 | RHMDL00113202 | RHMDL00113202 |
| RHMDL00113203 | RHMDL00113203 | RHMDL00113203 |
| RHMDL00113204 | RHMDL00113204 | RHMDL00113204 |
| RHMDL00113205 | RHMDL00113205 | RHMDL00113205 |
| RHMDL00113206 | RHMDL00113206 | RHMDL00113206 |
| RHMDL00113207 | RHMDL00113207 | RHMDL00113207 |
| RHMDL00113222 | RHMDL00113222 | RHMDL00113222 |
| RHMDL00113226 | RHMDL00113226 | RHMDL00113226 |
| RHMDL00113227 | RHMDL00113227 | RHMDL00113227 |
| RHMDL00113228 | RHMDL00113228 | RHMDL00113228 |
| RHMDL00113229 | RHMDL00113229 | RHMDL00113229 |
| RHMDL00113230 | RHMDL00113230 | RHMDL00113230 |
| RHMDL00113375 | RHMDL00113375 | RHMDL00113375 |
| RHMDL00113376 | RHMDL00113376 | RHMDL00113376 |
| RHMDL00113494 | RHMDL00113494 | RHMDL00113494 |
| RHMDL00113658 | RHMDL00113658 | RHMDL00113658 |
| RHMDL00113702 | RHMDL00113702 | RHMDL00113702 |
| RHMDL00113711 | RHMDL00113711 | RHMDL00113711 |
| RHMDL00113757 | RHMDL00113757 | RHMDL00113757 |
| RHMDL00113809 | RHMDL00113809 | RHMDL00113809 |
| RHMDL00113810 | RHMDL00113810 | RHMDL00113810 |
| RHMDL00113811 | RHMDL00113811 | RHMDL00113811 |
| RHMDL00113817 | RHMDL00113817 | RHMDL00113817 |
| RHMDL00113870 | RHMDL00113870 | RHMDL00113870 |

| | | |
|---|---|---|
| RHMDL00113871 | RHMDL00113871 | RHMDL00113871 |
| RHMDL00113872 | RHMDL00113872 | RHMDL00113872 |
| RHMDL00113884 | RHMDL00113884 | RHMDL00113884 |
| RHMDL00113891 | RHMDL00113891 | RHMDL00113891 |
| RHMDL00113892 | RHMDL00113892 | RHMDL00113892 |
| RHMDL00113893 | RHMDL00113893 | RHMDL00113893 |
| RHMDL00113918 | RHMDL00113918 | RHMDL00113918 |
| RHMDL00113919 | RHMDL00113919 | RHMDL00113919 |
| RHMDL00113920 | RHMDL00113920 | RHMDL00113920 |
| RHMDL00113921 | RHMDL00113921 | RHMDL00113921 |
| RHMDL00113927 | RHMDL00113927 | RHMDL00113927 |
| RHMDL00113928 | RHMDL00113928 | RHMDL00113928 |
| RHMDL00113929 | RHMDL00113929 | RHMDL00113929 |
| RHMDL00113930 | RHMDL00113930 | RHMDL00113930 |
| RHMDL00114859 | RHMDL00114859 | RHMDL00114859 |
| RHMDL00114860 | RHMDL00114860 | RHMDL00114860 |
| RHMDL00114861 | RHMDL00114861 | RHMDL00114861 |
| RHMDL00114862 | RHMDL00114862 | RHMDL00114862 |
| RHMDL00114863 | RHMDL00114863 | RHMDL00114863 |
| RHMDL00114864 | RHMDL00114864 | RHMDL00114864 |
| RHMDL00114865 | RHMDL00114865 | RHMDL00114865 |
| RHMDL00114866 | RHMDL00114866 | RHMDL00114866 |
| RHMDL00114867 | RHMDL00114867 | RHMDL00114867 |
| RHMDL00114951 | RHMDL00114951 | RHMDL00114951 |
| RHMDL00114952 | RHMDL00114952 | RHMDL00114952 |
| RHMDL00114954 | RHMDL00114954 | RHMDL00114954 |
| RHMDL00114955 | RHMDL00114955 | RHMDL00114955 |
| RHMDL00114972 | RHMDL00114972 | RHMDL00114972 |
| RHMDL00114973 | RHMDL00114973 | RHMDL00114973 |
| RHMDL00116965 | RHMDL00116965 | RHMDL00116965 |
| RHMDL00116966 | RHMDL00116966 | RHMDL00116966 |
| RHMDL00116967 | RHMDL00116967 | RHMDL00116967 |
| RHMDL00116968 | RHMDL00116968 | RHMDL00116968 |
| RHMDL00116971 | RHMDL00116971 | RHMDL00116971 |
| RHMDL00117004 | RHMDL00117004 | RHMDL00117004 |
| RHMDL00123302 | RHMDL00123302 | RHMDL00123302 |
| RHMDL00123337 | RHMDL00123337 | RHMDL00123337 |
| RHMDL00123338 | RHMDL00123338 | RHMDL00123338 |
| RHMDL00123339 | RHMDL00123339 | RHMDL00123339 |
| RHMDL00123340 | RHMDL00123340 | RHMDL00123340 |
| RHMDL00123341 | RHMDL00123341 | RHMDL00123341 |
| RHMDL00123342 | RHMDL00123342 | RHMDL00123342 |

| | | |
|---|---|---|
| RHMDL00123343 | RHMDL00123343 | RHMDL00123343 |
| RHMDL00123353 | RHMDL00123353 | RHMDL00123353 |
| RHMDL00123358 | RHMDL00123358 | RHMDL00123358 |
| RHMDL00123359 | RHMDL00123359 | RHMDL00123359 |
| RHMDL00123360 | RHMDL00123360 | RHMDL00123360 |
| RHMDL00123361 | RHMDL00123361 | RHMDL00123361 |
| RHMDL00123362 | RHMDL00123362 | RHMDL00123362 |
| RHMDL00123863 | RHMDL00123863 | RHMDL00123863 |
| RHMDL00123864 | RHMDL00123864 | RHMDL00123864 |
| RHMDL00123865 | RHMDL00123865 | RHMDL00123865 |
| RHMDL00123907 | RHMDL00123907 | RHMDL00123907 |
| RHMDL00123908 | RHMDL00123908 | RHMDL00123908 |
| RHMDL00123909 | RHMDL00123909 | RHMDL00123909 |
| RHMDL00123910 | RHMDL00123910 | RHMDL00123910 |
| RHMDL00123911 | RHMDL00123911 | RHMDL00123911 |
| RHMDL00123912 | RHMDL00123912 | RHMDL00123912 |
| RHMDL00123913 | RHMDL00123913 | RHMDL00123913 |
| RHMDL00123914 | RHMDL00123914 | RHMDL00123914 |
| RHMDL00123915 | RHMDL00123915 | RHMDL00123915 |
| RHMDL00123916 | RHMDL00123916 | RHMDL00123916 |
| RHMDL00123917 | RHMDL00123917 | RHMDL00123917 |
| RHMDL00123918 | RHMDL00123918 | RHMDL00123918 |
| RHMDL00123919 | RHMDL00123919 | RHMDL00123919 |
| RHMDL00123920 | RHMDL00123920 | RHMDL00123920 |
| RHMDL00123921 | RHMDL00123921 | RHMDL00123921 |
| RHMDL00123922 | RHMDL00123922 | RHMDL00123922 |
| RHMDL00123923 | RHMDL00123923 | RHMDL00123923 |
| RHMDL00123924 | RHMDL00123924 | RHMDL00123924 |
| RHMDL00123925 | RHMDL00123925 | RHMDL00123925 |
| RHMDL00123926 | RHMDL00123926 | RHMDL00123926 |
| RHMDL00123927 | RHMDL00123927 | RHMDL00123927 |
| RHMDL00125663 | RHMDL00125663 | RHMDL00125663 |
| RHMDL00125664 | RHMDL00125664 | RHMDL00125664 |
| RHMDL00125665 | RHMDL00125665 | RHMDL00125665 |
| RHMDL00125666 | RHMDL00125666 | RHMDL00125666 |
| RHMDL00125667 | RHMDL00125667 | RHMDL00125667 |
| RHMDL00125668 | RHMDL00125668 | RHMDL00125668 |
| RHMDL00125669 | RHMDL00125669 | RHMDL00125669 |
| RHMDL00125670 | RHMDL00125670 | RHMDL00125670 |
| RHMDL00125671 | RHMDL00125671 | RHMDL00125671 |
| RHMDL00125672 | RHMDL00125672 | RHMDL00125672 |
| RHMDL00125673 | RHMDL00125673 | RHMDL00125673 |

| | | |
|---|---|---|
| RHMDL00125674 | RHMDL00125674 | RHMDL00125674 |
| RHMDL00125675 | RHMDL00125675 | RHMDL00125675 |
| RHMDL00125676 | RHMDL00125676 | RHMDL00125676 |
| RHMDL00125677 | RHMDL00125677 | RHMDL00125677 |
| RHMDL00125678 | RHMDL00125678 | RHMDL00125678 |
| RHMDL00125679 | RHMDL00125679 | RHMDL00125679 |
| RHMDL00125680 | RHMDL00125680 | RHMDL00125680 |
| RHMDL00125681 | RHMDL00125681 | RHMDL00125681 |
| RHMDL00125682 | RHMDL00125682 | RHMDL00125682 |
| RHMDL00125689 | RHMDL00125689 | RHMDL00125689 |
| RHMDL00125814 | RHMDL00125814 | RHMDL00125814 |
| RHMDL00125847 | RHMDL00125847 | RHMDL00125847 |
| RHMDL00125848 | RHMDL00125848 | RHMDL00125848 |
| RHMDL00125849 | RHMDL00125849 | RHMDL00125849 |
| RHMDL00125850 | RHMDL00125850 | RHMDL00125850 |
| RHMDL00130597 | RHMDL00130597 | RHMDL00130597 |
| RHMDL00130598 | RHMDL00130598 | RHMDL00130598 |
| RHMDL00130599 | RHMDL00130599 | RHMDL00130599 |
| RHMDL00130600 | RHMDL00130600 | RHMDL00130600 |
| RHMDL00130619 | RHMDL00130619 | RHMDL00130619 |
| RHMDL00133526 | RHMDL00133526 | RHMDL00133526 |
| RHMDL00133527 | RHMDL00133527 | RHMDL00133527 |
| RHMDL00133528 | RHMDL00133528 | RHMDL00133528 |
| RHMDL00135807 | RHMDL00135807 | RHMDL00135807 |
| RHMDL00135916 | RHMDL00135916 | RHMDL00135916 |
| RHMDL00135917 | RHMDL00135917 | RHMDL00135917 |
| RHMDL00135920 | RHMDL00135920 | RHMDL00135920 |
| RHMDL00137186 | RHMDL00137186 | RHMDL00137186 |
| RHMDL00138644 | RHMDL00138644 | RHMDL00138644 |
| RHMDL00140556 | RHMDL00140556 | RHMDL00140556 |
| RHMDL00140557 | RHMDL00140557 | RHMDL00140557 |
| RHMDL00140558 | RHMDL00140558 | RHMDL00140558 |
| RHMDL00140560 | RHMDL00140560 | RHMDL00140560 |
| RHMDL00144880 | RHMDL00144880 | RHMDL00144880 |
| RHMDL00146240 | RHMDL00146240 | RHMDL00146240 |
| RHMDL00146573 | RHMDL00146573 | RHMDL00146573 |
| RHMDL00146576 | RHMDL00146576 | RHMDL00146576 |
| RHMDL00146579 | RHMDL00146579 | RHMDL00146579 |
| RHMDL00146584 | RHMDL00146584 | RHMDL00146584 |
| RHMDL00146588 | RHMDL00146588 | RHMDL00146588 |
| RHMDL00146594 | RHMDL00146594 | RHMDL00146594 |
| RHMDL00146598 | RHMDL00146598 | RHMDL00146598 |

| | | |
|---|---|---|
| RHMDL00146607 | RHMDL00146607 | RHMDL00146607 |
| RHMDL00146608 | RHMDL00146608 | RHMDL00146608 |
| RHMDL00146614 | RHMDL00146614 | RHMDL00146614 |
| RHMDL00146615 | RHMDL00146615 | RHMDL00146615 |
| RHMDL00146616 | RHMDL00146616 | RHMDL00146616 |
| RHMDL00146673 | RHMDL00146673 | RHMDL00146673 |
| RHMDL00146675 | RHMDL00146675 | RHMDL00146675 |
| RHMDL00146948 | RHMDL00146948 | RHMDL00146948 |
| RHMDL00146958 | RHMDL00146958 | RHMDL00146958 |
| RHMDL00146969 | RHMDL00146969 | RHMDL00146969 |
| RHMDL00147405 | RHMDL00147405 | RHMDL00147405 |
| RHMDL00147682 | RHMDL00147682 | RHMDL00147682 |
| RHMDL00147683 | RHMDL00147683 | RHMDL00147683 |
| RHMDL00148344 | RHMDL00148344 | RHMDL00148344 |
| RHMDL00149423 | RHMDL00149423 | RHMDL00149423 |
| RHMDL00149760 | RHMDL00149760 | RHMDL00149760 |
| RHMDL00150756 | RHMDL00150756 | RHMDL00150756 |
| RHMDL00151484 | RHMDL00151484 | RHMDL00151484 |
| RHMDL00151817 | RHMDL00151817 | RHMDL00151817 |
| RHMDL00151818 | RHMDL00151818 | RHMDL00151818 |
| RHMDL00151860 | RHMDL00151860 | RHMDL00151860 |
| RHMDL00151864 | RHMDL00151864 | RHMDL00151864 |
| RHMDL00151868 | RHMDL00151868 | RHMDL00151868 |
| RHMDL00151871 | RHMDL00151871 | RHMDL00151871 |
| RHMDL00152293 | RHMDL00152293 | RHMDL00152293 |
| RHMDL00152312 | RHMDL00152312 | RHMDL00152312 |
| RHMDL00152386 | RHMDL00152386 | RHMDL00152386 |
| RHMDL00152846 | RHMDL00152846 | RHMDL00152846 |
| RHMDL00152847 | RHMDL00152847 | RHMDL00152847 |
| RHMDL00153421 | RHMDL00153421 | RHMDL00153421 |
| RHMDL00153422 | RHMDL00153422 | RHMDL00153422 |
| RHMDL00153423 | RHMDL00153423 | RHMDL00153423 |
| RHMDL00153424 | RHMDL00153424 | RHMDL00153424 |
| RHMDL00153449 | RHMDL00153449 | RHMDL00153449 |
| RHMDL00153453 | RHMDL00153453 | RHMDL00153453 |
| RHMDL00153457 | RHMDL00153457 | RHMDL00153457 |
| RHMDL00153481 | RHMDL00153481 | RHMDL00153481 |
| RHMDL00153486 | RHMDL00153486 | RHMDL00153486 |
| RHMDL00153546 | RHMDL00153546 | RHMDL00153546 |
| RHMDL00153548 | RHMDL00153548 | RHMDL00153548 |
| RHMDL00153560 | RHMDL00153560 | RHMDL00153560 |
| RHMDL00153641 | RHMDL00153641 | RHMDL00153641 |

| | | |
|---|---|---|
| RHMDL00153642 | RHMDL00153642 | RHMDL00153642 |
| RHMDL00153736 | RHMDL00153736 | RHMDL00153736 |
| RHMDL00154073 | RHMDL00154073 | RHMDL00154073 |
| RHMDL00154109 | RHMDL00154109 | RHMDL00154109 |
| RHMDL00154147 | RHMDL00154147 | RHMDL00154147 |
| RHMDL00154152 | RHMDL00154152 | RHMDL00154152 |
| RHMDL00154353 | RHMDL00154353 | RHMDL00154353 |
| RHMDL00154355 | RHMDL00154355 | RHMDL00154355 |
| RHMDL00154357 | RHMDL00154357 | RHMDL00154357 |
| RHMDL00154387 | RHMDL00154387 | RHMDL00154387 |
| RHMDL00154407 | RHMDL00154407 | RHMDL00154407 |
| RHMDL00154510 | RHMDL00154510 | RHMDL00154510 |
| RHMDL00154782 | RHMDL00154782 | RHMDL00154782 |
| RHMDL00154885 | RHMDL00154885 | RHMDL00154885 |
| RHMDL00154886 | RHMDL00154886 | RHMDL00154886 |
| RHMDL00154887 | RHMDL00154887 | RHMDL00154887 |
| RHMDL00154900 | RHMDL00154900 | RHMDL00154900 |
| RHMDL00154902 | RHMDL00154902 | RHMDL00154902 |
| RHMDL00155260 | RHMDL00155260 | RHMDL00155260 |
| RHMDL00156432 | RHMDL00156432 | RHMDL00156432 |
| RHMDL00156640 | RHMDL00156640 | RHMDL00156640 |
| RHMDL00156895 | RHMDL00156895 | RHMDL00156895 |
| RHMDL00157090 | RHMDL00157090 | RHMDL00157090 |
| RHMDL00157235 | RHMDL00157235 | RHMDL00157235 |
| RHMDL00157240 | RHMDL00157240 | RHMDL00157240 |
| RHMDL00157309 | RHMDL00157309 | RHMDL00157309 |
| RHMDL00157355 | RHMDL00157355 | RHMDL00157355 |
| RHMDL00157407 | RHMDL00157407 | RHMDL00157407 |
| RHMDL00157453 | RHMDL00157453 | RHMDL00157453 |
| RHMDL00157638 | RHMDL00157638 | RHMDL00157638 |
| RHMDL00157904 | RHMDL00157904 | RHMDL00157904 |
| RHMDL00157965 | RHMDL00157965 | RHMDL00157965 |
| RHMDL00157998 | RHMDL00157998 | RHMDL00157998 |
| RHMDL00158020 | RHMDL00158020 | RHMDL00158020 |
| RHMDL00158628 | RHMDL00158628 | RHMDL00158628 |
| RHMDL00158629 | RHMDL00158629 | RHMDL00158629 |
| RHMDL00165213 | RHMDL00165213 | RHMDL00165213 |
| RHMDL00165223 | RHMDL00165223 | RHMDL00165223 |
| RHMDL00165225 | RHMDL00165225 | RHMDL00165225 |
| RHMDL00167617 | RHMDL00167617 | RHMDL00167617 |
| RHMDL00167622 | RHMDL00167622 | RHMDL00167622 |
| RHMDL00168116 | RHMDL00168116 | RHMDL00168116 |

| | | |
|---|---|---|
| RHMDL00169302 | RHMDL00169302 | RHMDL00169302 |
| RHMDL00169419 | RHMDL00169419 | RHMDL00169419 |
| RHMDL00179347 | RHMDL00179347 | RHMDL00179347 |
| RHMDL00179348 | RHMDL00179348 | RHMDL00179348 |
| RHMDL00179350 | RHMDL00179350 | RHMDL00179350 |
| RHMDL00179352 | RHMDL00179352 | RHMDL00179352 |
| RHMDL00179355 | RHMDL00179355 | RHMDL00179355 |
| RHMDL00183069 | RHMDL00183069 | RHMDL00183069 |
| RHMDL00183589 | RHMDL00183589 | RHMDL00183589 |
| RHMDL00183591 | RHMDL00183591 | RHMDL00183591 |
| RHMDL00183639 | RHMDL00183639 | RHMDL00183639 |
| RHMDL00183692 | RHMDL00183692 | RHMDL00183692 |
| RHMDL00183738 | RHMDL00183738 | RHMDL00183738 |
| RHMDL00185134 | RHMDL00185134 | RHMDL00185134 |
| RHMDL00186528 | RHMDL00186528 | RHMDL00186528 |
| RHMDL00186536 | RHMDL00186536 | RHMDL00186536 |
| RHMDL00186574 | RHMDL00186574 | RHMDL00186574 |
| RHMDL00186661 | RHMDL00186661 | RHMDL00186661 |
| RHMDL00186682 | RHMDL00186682 | RHMDL00186682 |
| RHMDL00186687 | RHMDL00186687 | RHMDL00186687 |
| RHMDL00186692 | RHMDL00186692 | RHMDL00186692 |
| RHMDL00186698 | RHMDL00186698 | RHMDL00186698 |
| RHMDL00186726 | RHMDL00186726 | RHMDL00186726 |
| RHMDL00186728 | RHMDL00186728 | RHMDL00186728 |
| RHMDL00186824 | RHMDL00186824 | RHMDL00186824 |
| RHMDL00186978 | RHMDL00186978 | RHMDL00186978 |
| RHMDL00187015 | RHMDL00187015 | RHMDL00187015 |
| RHMDL00187016 | RHMDL00187016 | RHMDL00187016 |
| RHMDL00187017 | RHMDL00187017 | RHMDL00187017 |
| RHMDL00187018 | RHMDL00187018 | RHMDL00187018 |
| RHMDL00187019 | RHMDL00187019 | RHMDL00187019 |
| RHMDL00187020 | RHMDL00187020 | RHMDL00187020 |
| RHMDL00187068 | RHMDL00187068 | RHMDL00187089 |
| RHMDL00187269 | RHMDL00187269 | RHMDL00187269 |
| RHMDL00187271 | RHMDL00187271 | RHMDL00187271 |
| RHMDL00187272 | RHMDL00187272 | RHMDL00187272 |
| RHMDL00187273 | RHMDL00187273 | RHMDL00187273 |
| RHMDL00187274 | RHMDL00187274 | RHMDL00187274 |
| RHMDL00187275 | RHMDL00187275 | RHMDL00187275 |
| RHMDL00187276 | RHMDL00187276 | RHMDL00187276 |
| RHMDL00187277 | RHMDL00187277 | RHMDL00187277 |
| RHMDL00187278 | RHMDL00187278 | RHMDL00187278 |

| | | |
|---|---|---|
| RHMDL00188059 | RHMDL00188059 | RHMDL00188059 |
| RHMDL00188061 | RHMDL00188061 | RHMDL00188061 |
| RHMDL00188063 | RHMDL00188063 | RHMDL00188063 |
| RHMDL00188065 | RHMDL00188065 | RHMDL00188065 |
| RHMDL00188773 | RHMDL00188773 | RHMDL00188773 |
| RHMDL00188775 | RHMDL00188775 | RHMDL00188775 |
| RHMDL00188779 | RHMDL00188779 | RHMDL00188779 |
| RHMDL00188781 | RHMDL00188781 | RHMDL00188781 |
| RHMDL00188814 | RHMDL00188814 | RHMDL00188814 |
| RHMDL00188816 | RHMDL00188816 | RHMDL00188816 |
| RHMDL00188818 | RHMDL00188818 | RHMDL00188818 |
| RHMDL00188827 | RHMDL00188827 | RHMDL00188827 |
| RHMDL00188829 | RHMDL00188829 | RHMDL00188829 |
| RHMDL00188838 | RHMDL00188838 | RHMDL00188838 |
| RHMDL00188840 | RHMDL00188840 | RHMDL00188840 |
| RHMDL00188869 | RHMDL00188869 | RHMDL00188869 |
| RHMDL00189386 | RHMDL00189386 | RHMDL00189386 |
| RHMDL00189387 | RHMDL00189387 | RHMDL00189387 |
| RHMDL00189388 | RHMDL00189388 | RHMDL00189388 |
| RHMDL00189389 | RHMDL00189389 | RHMDL00189389 |
| RHMDL00189390 | RHMDL00189390 | RHMDL00189390 |
| RHMDL00189392 | RHMDL00189392 | RHMDL00189392 |
| RHMDL00189394 | RHMDL00189394 | RHMDL00189394 |
| RHMDL00189395 | RHMDL00189395 | RHMDL00189395 |
| RHMDL00189396 | RHMDL00189396 | RHMDL00189396 |
| RHMDL00189397 | RHMDL00189397 | RHMDL00189397 |
| RHMDL00189398 | RHMDL00189398 | RHMDL00189398 |
| RHMDL00189436 | RHMDL00189436 | RHMDL00189436 |
| RHMDL00189437 | RHMDL00189437 | RHMDL00189437 |
| RHMDL00189452 | RHMDL00189452 | RHMDL00189452 |
| RHMDL00189496 | RHMDL00189496 | RHMDL00189496 |
| RHMDL00189497 | RHMDL00189497 | RHMDL00189497 |
| RHMDL00189505 | RHMDL00189505 | RHMDL00189505 |
| RHMDL00189636 | RHMDL00189636 | RHMDL00189636 |
| RHMDL00579235 | RHMDL00579235 | RHMDL00579235 |
| RHMDL00579143 | RHMDL00579143 | RHMDL00579143 |
| RHMDL00579110 | RHMDL00579110 | RHMDL00579110 |
| RHMDL00579066 | RHMDL00579066 | RHMDL00579066 |
| RHMDL00579035 | RHMDL00579035 | RHMDL00579035 |
| RHMDL00579030 | RHMDL00579030 | RHMDL00579030 |
| RHMDL00578844 | RHMDL00578844 | RHMDL00578844 |
| RHMDL00578828 | RHMDL00578828 | RHMDL00578828 |

| | | |
|---|---|---|
| RHMDL00578819 | RHMDL00578819 | RHMDL00578819 |
| RHMDL00578811 | RHMDL00578811 | RHMDL00578811 |
| RHMDL00578810 | RHMDL00578810 | RHMDL00578810 |
| RHMDL00578809 | RHMDL00578809 | RHMDL00578809 |
| RHMDL00578808 | RHMDL00578808 | RHMDL00578808 |
| RHMDL00578807 | RHMDL00578807 | RHMDL00578807 |
| RHMDL00578806 | RHMDL00578806 | RHMDL00578806 |
| RHMDL00578805 | RHMDL00578805 | RHMDL00578805 |
| RHMDL00578795 | RHMDL00578795 | RHMDL00578795 |
| RHMDL00578709 | RHMDL00578709 | RHMDL00578709 |
| RHMDL00578708 | RHMDL00578708 | RHMDL00578708 |
| RHMDL00578700 | RHMDL00578700 | RHMDL00578700 |
| RHMDL00578699 | RHMDL00578699 | RHMDL00578699 |
| RHMDL00578613 | RHMDL00578613 | RHMDL00578613 |
| RHMDL00578610 | RHMDL00578610 | RHMDL00578610 |
| RHMDL00578609 | RHMDL00578609 | RHMDL00578609 |
| RHMDL00578608 | RHMDL00578608 | RHMDL00578608 |
| RHMDL00578607 | RHMDL00578607 | RHMDL00578607 |
| RHMDL00578606 | RHMDL00578606 | RHMDL00578606 |
| RHMDL00578605 | RHMDL00578605 | RHMDL00578605 |
| RHMDL00578604 | RHMDL00578604 | RHMDL00578604 |
| RHMDL00578603 | RHMDL00578603 | RHMDL00578603 |
| RHMDL00578602 | RHMDL00578602 | RHMDL00578602 |
| RHMDL00578601 | RHMDL00578601 | RHMDL00578601 |
| RHMDL00578600 | RHMDL00578600 | RHMDL00578600 |
| RHMDL00578599 | RHMDL00578599 | RHMDL00578599 |
| RHMDL00578598 | RHMDL00578598 | RHMDL00578598 |
| RHMDL00578595 | RHMDL00578595 | RHMDL00578595 |
| RHMDL00578594 | RHMDL00578594 | RHMDL00578594 |
| RHMDL00578593 | RHMDL00578593 | RHMDL00578593 |
| RHMDL00578592 | RHMDL00578592 | RHMDL00578592 |
| RHMDL00578591 | RHMDL00578591 | RHMDL00578591 |
| RHMDL00578590 | RHMDL00578590 | RHMDL00578590 |
| RHMDL00578589 | RHMDL00578589 | RHMDL00578589 |
| RHMDL00578588 | RHMDL00578588 | RHMDL00578588 |
| RHMDL00578587 | RHMDL00578587 | RHMDL00578587 |
| RHMDL00578586 | RHMDL00578586 | RHMDL00578586 |
| RHMDL00578581 | RHMDL00578581 | RHMDL00578581 |
| RHMDL00578580 | RHMDL00578580 | RHMDL00578580 |
| RHMDL00578578 | RHMDL00578578 | RHMDL00578578 |
| RHMDL00578555 | RHMDL00578555 | RHMDL00578555 |
| RHMDL00578554 | RHMDL00578554 | RHMDL00578554 |

| | | |
|---|---|---|
| RHMDL00578553 | RHMDL00578553 | RHMDL00578553 |
| RHMDL00578478 | RHMDL00578478 | RHMDL00578478 |
| RHMDL00578354 | RHMDL00578354 | RHMDL00578354 |
| RHMDL00578350 | RHMDL00578350 | RHMDL00578350 |
| RHMDL00578349 | RHMDL00578349 | RHMDL00578349 |
| RHMDL00578348 | RHMDL00578348 | RHMDL00578348 |
| RHMDL00578347 | RHMDL00578347 | RHMDL00578347 |
| RHMDL00578346 | RHMDL00578346 | RHMDL00578346 |
| RHMDL00578345 | RHMDL00578345 | RHMDL00578345 |
| RHMDL00578331 | RHMDL00578331 | RHMDL00578331 |
| RHMDL00578330 | RHMDL00578330 | RHMDL00578330 |
| RHMDL00578323 | RHMDL00578323 | RHMDL00578323 |
| RHMDL00578294 | RHMDL00578294 | RHMDL00578294 |
| RHMDL00578289 | RHMDL00578289 | RHMDL00578289 |
| RHMDL00578269 | RHMDL00578269 | RHMDL00578269 |
| RHMDL00578232 | RHMDL00578232 | RHMDL00578232 |
| RHMDL00578202 | RHMDL00578202 | RHMDL00578202 |
| RHMDL00578201 | RHMDL00578201 | RHMDL00578201 |
| RHMDL00578200 | RHMDL00578200 | RHMDL00578200 |
| RHMDL00578199 | RHMDL00578199 | RHMDL00578199 |
| RHMDL00578198 | RHMDL00578198 | RHMDL00578198 |
| RHMDL00578185 | RHMDL00578185 | RHMDL00578185 |
| RHMDL00578178 | RHMDL00578178 | RHMDL00578178 |
| RHMDL00578165 | RHMDL00578165 | RHMDL00578165 |
| RHMDL00578164 | RHMDL00578164 | RHMDL00578164 |
| RHMDL00578161 | RHMDL00578161 | RHMDL00578161 |
| RHMDL00578147 | RHMDL00578147 | RHMDL00578147 |
| RHMDL00578146 | RHMDL00578146 | RHMDL00578146 |
| RHMDL00577840 | RHMDL00577840 | RHMDL00577840 |
| RHMDL00577547 | RHMDL00577547 | RHMDL00577547 |
| RHMDL00577420 | RHMDL00577420 | RHMDL00577420 |
| RHMDL00577419 | RHMDL00577419 | RHMDL00577419 |
| RHMDL00577418 | RHMDL00577418 | RHMDL00577418 |
| RHMDL00577417 | RHMDL00577417 | RHMDL00577417 |
| RHMDL00577399 | RHMDL00577399 | RHMDL00577399 |
| RHMDL00577397 | RHMDL00577397 | RHMDL00577397 |
| RHMDL00577396 | RHMDL00577396 | RHMDL00577396 |
| RHMDL00577395 | RHMDL00577395 | RHMDL00577395 |
| RHMDL00577394 | RHMDL00577394 | RHMDL00577394 |
| RHMDL00577393 | RHMDL00577393 | RHMDL00577393 |
| RHMDL00577390 | RHMDL00577390 | RHMDL00577390 |
| RHMDL00577363 | RHMDL00577363 | RHMDL00577363 |

| | | |
|---|---|---|
| RHMDL00577362 | RHMDL00577362 | RHMDL00577362 |
| RHMDL00577350 | RHMDL00577350 | RHMDL00577350 |
| RHMDL00577316 | RHMDL00577316 | RHMDL00577316 |
| RHMDL00577311 | RHMDL00577311 | RHMDL00577311 |
| RHMDL00577294 | RHMDL00577294 | RHMDL00577294 |
| RHMDL00577293 | RHMDL00577293 | RHMDL00577293 |
| RHMDL00577290 | RHMDL00577290 | RHMDL00577290 |
| RHMDL00577287 | RHMDL00577287 | RHMDL00577287 |
| RHMDL00577246 | RHMDL00577246 | RHMDL00577246 |
| RHMDL00577245 | RHMDL00577245 | RHMDL00577245 |
| RHMDL00577160 | RHMDL00577160 | RHMDL00577160 |
| RHMDL00577043 | RHMDL00577043 | RHMDL00577043 |
| RHMDL00577023 | RHMDL00577023 | RHMDL00577023 |
| RHMDL00577022 | RHMDL00577022 | RHMDL00577022 |
| RHMDL00576938 | RHMDL00576938 | RHMDL00576938 |
| RHMDL00576937 | RHMDL00576937 | RHMDL00576937 |
| RHMDL00576825 | RHMDL00576825 | RHMDL00576825 |
| RHMDL00576824 | RHMDL00576824 | RHMDL00576824 |
| RHMDL00576821 | RHMDL00576821 | RHMDL00576821 |
| RHMDL00576786 | RHMDL00576786 | RHMDL00576786 |
| RHMDL00576783 | RHMDL00576783 | RHMDL00576783 |
| RHMDL00576782 | RHMDL00576782 | RHMDL00576782 |
| RHMDL00576736 | RHMDL00576736 | RHMDL00576736 |
| RHMDL00576735 | RHMDL00576735 | RHMDL00576735 |
| RHMDL00576734 | RHMDL00576734 | RHMDL00576734 |
| RHMDL00576733 | RHMDL00576733 | RHMDL00576733 |
| RHMDL00576726 | RHMDL00576726 | RHMDL00576726 |
| RHMDL00576715 | RHMDL00576715 | RHMDL00576715 |
| RHMDL00576714 | RHMDL00576714 | RHMDL00576714 |
| RHMDL00576713 | RHMDL00576713 | RHMDL00576713 |
| RHMDL00576679 | RHMDL00576679 | RHMDL00576679 |
| RHMDL00575674 | RHMDL00575674 | RHMDL00575674 |
| RHMDL00575673 | RHMDL00575673 | RHMDL00575673 |
| RHMDL00575672 | RHMDL00575672 | RHMDL00575672 |
| RHMDL00575671 | RHMDL00575671 | RHMDL00575671 |
| RHMDL00575658 | RHMDL00575658 | RHMDL00575658 |
| RHMDL00575657 | RHMDL00575657 | RHMDL00575657 |
| RHMDL00575656 | RHMDL00575656 | RHMDL00575656 |
| RHMDL00575655 | RHMDL00575655 | RHMDL00575655 |
| RHMDL00575634 | RHMDL00575634 | RHMDL00575634 |
| RHMDL00575633 | RHMDL00575633 | RHMDL00575633 |
| RHMDL00575632 | RHMDL00575632 | RHMDL00575632 |

| | | |
|---|---|---|
| RHMDL00575631 | RHMDL00575631 | RHMDL00575631 |
| RHMDL00575630 | RHMDL00575630 | RHMDL00575630 |
| RHMDL00574762 | RHMDL00574762 | RHMDL00574762 |
| RHMDL00574760 | RHMDL00574760 | RHMDL00574760 |
| RHMDL00574759 | RHMDL00574759 | RHMDL00574759 |
| RHMDL00574758 | RHMDL00574758 | RHMDL00574758 |
| RHMDL00574757 | RHMDL00574757 | RHMDL00574757 |
| RHMDL00574756 | RHMDL00574756 | RHMDL00574756 |
| RHMDL00574755 | RHMDL00574755 | RHMDL00574755 |
| RHMDL00574754 | RHMDL00574754 | RHMDL00574754 |
| RHMDL00571934 | RHMDL00571934 | RHMDL00571934 |
| RHMDL00571933 | RHMDL00571933 | RHMDL00571933 |
| RHMDL00571932 | RHMDL00571932 | RHMDL00571932 |
| RHMDL00571925 | RHMDL00571925 | RHMDL00571925 |
| RHMDL00571924 | RHMDL00571924 | RHMDL00571924 |
| RHMDL00571923 | RHMDL00571923 | RHMDL00571923 |
| RHMDL00571887 | RHMDL00571887 | RHMDL00571887 |
| RHMDL00571886 | RHMDL00571886 | RHMDL00571886 |
| RHMDL00571885 | RHMDL00571885 | RHMDL00571885 |
| RHMDL00571868 | RHMDL00571868 | RHMDL00571868 |
| RHMDL00571808 | RHMDL00571808 | RHMDL00571808 |
| RHMDL00571794 | RHMDL00571794 | RHMDL00571794 |
| RHMDL00571768 | RHMDL00571768 | RHMDL00571768 |
| RHMDL00571755 | RHMDL00571755 | RHMDL00571755 |
| RHMDL00571603 | RHMDL00571603 | RHMDL00571603 |
| RHMDL00571563 | RHMDL00571563 | RHMDL00571563 |
| RHMDL00571562 | RHMDL00571562 | RHMDL00571562 |
| RHMDL00571559 | RHMDL00571559 | RHMDL00571559 |
| RHMDL00571558 | RHMDL00571558 | RHMDL00571558 |
| RHMDL00571557 | RHMDL00571557 | RHMDL00571557 |
| RHMDL00571501 | RHMDL00571501 | RHMDL00571501 |
| RHMDL00571500 | RHMDL00571500 | RHMDL00571500 |
| RHMDL00571499 | RHMDL00571499 | RHMDL00571499 |
| RHMDL00571498 | RHMDL00571498 | RHMDL00571498 |
| RHMDL00571497 | RHMDL00571497 | RHMDL00571497 |
| RHMDL00571490 | RHMDL00571490 | RHMDL00571490 |
| RHMDL00571489 | RHMDL00571489 | RHMDL00571489 |
| RHMDL00571488 | RHMDL00571488 | RHMDL00571488 |
| RHMDL00571461 | RHMDL00571461 | RHMDL00571461 |
| RHMDL00571449 | RHMDL00571449 | RHMDL00571449 |
| RHMDL00571431 | RHMDL00571431 | RHMDL00571431 |
| RHMDL00571430 | RHMDL00571430 | RHMDL00571430 |

| | | |
|---|---|---|
| RHMDL00571429 | RHMDL00571429 | RHMDL00571429 |
| RHMDL00571428 | RHMDL00571428 | RHMDL00571428 |
| RHMDL00571411 | RHMDL00571411 | RHMDL00571411 |
| RHMDL00571410 | RHMDL00571410 | RHMDL00571410 |
| RHMDL00571409 | RHMDL00571409 | RHMDL00571409 |
| RHMDL00571408 | RHMDL00571408 | RHMDL00571408 |
| RHMDL00571407 | RHMDL00571407 | RHMDL00571407 |
| RHMDL00571406 | RHMDL00571406 | RHMDL00571406 |
| RHMDL00571405 | RHMDL00571405 | RHMDL00571405 |
| RHMDL00571404 | RHMDL00571404 | RHMDL00571404 |
| RHMDL00571403 | RHMDL00571403 | RHMDL00571403 |
| RHMDL00571402 | RHMDL00571402 | RHMDL00571402 |
| RHMDL00571256 | RHMDL00571256 | RHMDL00571256 |
| RHMDL00571255 | RHMDL00571255 | RHMDL00571255 |
| RHMDL00571241 | RHMDL00571241 | RHMDL00571241 |
| RHMDL00571154 | RHMDL00571154 | RHMDL00571154 |
| RHMDL00571143 | RHMDL00571143 | RHMDL00571143 |
| RHMDL00571142 | RHMDL00571142 | RHMDL00571142 |
| RHMDL00571138 | RHMDL00571138 | RHMDL00571138 |
| RHMDL00571137 | RHMDL00571137 | RHMDL00571137 |
| RHMDL00571136 | RHMDL00571136 | RHMDL00571136 |
| RHMDL00571135 | RHMDL00571135 | RHMDL00571135 |
| RHMDL00571134 | RHMDL00571134 | RHMDL00571134 |
| RHMDL00571133 | RHMDL00571133 | RHMDL00571133 |
| RHMDL00571126 | RHMDL00571126 | RHMDL00571126 |
| RHMDL00571125 | RHMDL00571125 | RHMDL00571125 |
| RHMDL00571124 | RHMDL00571124 | RHMDL00571124 |
| RHMDL00571110 | RHMDL00571110 | RHMDL00571110 |
| RHMDL00570983 | RHMDL00570983 | RHMDL00570983 |
| RHMDL00570892 | RHMDL00570892 | RHMDL00570892 |
| RHMDL00570664 | RHMDL00570664 | RHMDL00570664 |
| RHMDL00570663 | RHMDL00570663 | RHMDL00570663 |
| RHMDL00570626 | RHMDL00570626 | RHMDL00570626 |
| RHMDL00570607 | RHMDL00570607 | RHMDL00570607 |
| RHMDL00570569 | RHMDL00570569 | RHMDL00570569 |
| RHMDL00570546 | RHMDL00570546 | RHMDL00570546 |
| RHMDL00570073 | RHMDL00570073 | RHMDL00570073 |
| RHMDL00570072 | RHMDL00570072 | RHMDL00570072 |
| RHMDL00570070 | RHMDL00570070 | RHMDL00570070 |
| RHMDL00570069 | RHMDL00570069 | RHMDL00570069 |
| RHMDL00570067 | RHMDL00570067 | RHMDL00570067 |
| RHMDL00570066 | RHMDL00570066 | RHMDL00570066 |

| | | |
|---|---|---|
| RHMDL00570064 | RHMDL00570064 | RHMDL00570064 |
| RHMDL00570063 | RHMDL00570063 | RHMDL00570063 |
| RHMDL00570061 | RHMDL00570061 | RHMDL00570061 |
| RHMDL00570060 | RHMDL00570060 | RHMDL00570060 |
| RHMDL00570058 | RHMDL00570058 | RHMDL00570058 |
| RHMDL00570056 | RHMDL00570056 | RHMDL00570056 |
| RHMDL00570055 | RHMDL00570055 | RHMDL00570055 |
| RHMDL00570053 | RHMDL00570053 | RHMDL00570053 |
| RHMDL00570051 | RHMDL00570051 | RHMDL00570051 |
| RHMDL00570050 | RHMDL00570050 | RHMDL00570050 |
| RHMDL00570048 | RHMDL00570048 | RHMDL00570048 |
| RHMDL00570045 | RHMDL00570045 | RHMDL00570045 |
| RHMDL00570044 | RHMDL00570044 | RHMDL00570044 |
| RHMDL00570042 | RHMDL00570042 | RHMDL00570042 |
| RHMDL00570041 | RHMDL00570041 | RHMDL00570041 |
| RHMDL00570039 | RHMDL00570039 | RHMDL00570039 |
| RHMDL00570038 | RHMDL00570038 | RHMDL00570038 |
| RHMDL00570036 | RHMDL00570036 | RHMDL00570036 |
| RHMDL00570035 | RHMDL00570035 | RHMDL00570035 |
| RHMDL00570033 | RHMDL00570033 | RHMDL00570033 |
| RHMDL00570032 | RHMDL00570032 | RHMDL00570032 |
| RHMDL00570030 | RHMDL00570030 | RHMDL00570030 |
| RHMDL00570029 | RHMDL00570029 | RHMDL00570029 |
| RHMDL00570027 | RHMDL00570027 | RHMDL00570027 |
| RHMDL00570026 | RHMDL00570026 | RHMDL00570026 |
| RHMDL00570024 | RHMDL00570024 | RHMDL00570024 |
| RHMDL00570023 | RHMDL00570023 | RHMDL00570023 |
| RHMDL00570021 | RHMDL00570021 | RHMDL00570021 |
| RHMDL00570020 | RHMDL00570020 | RHMDL00570020 |
| RHMDL00570018 | RHMDL00570018 | RHMDL00570018 |
| RHMDL00570017 | RHMDL00570017 | RHMDL00570017 |
| RHMDL00570015 | RHMDL00570015 | RHMDL00570015 |
| RHMDL00570014 | RHMDL00570014 | RHMDL00570014 |
| RHMDL00570012 | RHMDL00570012 | RHMDL00570012 |
| RHMDL00570011 | RHMDL00570011 | RHMDL00570011 |
| RHMDL00570009 | RHMDL00570009 | RHMDL00570009 |
| RHMDL00570008 | RHMDL00570008 | RHMDL00570008 |
| RHMDL00570006 | RHMDL00570006 | RHMDL00570006 |
| RHMDL00570005 | RHMDL00570005 | RHMDL00570005 |
| RHMDL00570003 | RHMDL00570003 | RHMDL00570003 |
| RHMDL00570002 | RHMDL00570002 | RHMDL00570002 |
| RHMDL00570000 | RHMDL00570000 | RHMDL00570000 |

| | | |
|---|---|---|
| RHMDL00569999 | RHMDL00569999 | RHMDL00569999 |
| RHMDL00569997 | RHMDL00569997 | RHMDL00569997 |
| RHMDL00569996 | RHMDL00569996 | RHMDL00569996 |
| RHMDL00569994 | RHMDL00569994 | RHMDL00569994 |
| RHMDL00569993 | RHMDL00569993 | RHMDL00569993 |
| RHMDL00569991 | RHMDL00569991 | RHMDL00569991 |
| RHMDL00569990 | RHMDL00569990 | RHMDL00569990 |
| RHMDL00569988 | RHMDL00569988 | RHMDL00569988 |
| RHMDL00569987 | RHMDL00569987 | RHMDL00569987 |
| RHMDL00569985 | RHMDL00569985 | RHMDL00569985 |
| RHMDL00569984 | RHMDL00569984 | RHMDL00569984 |
| RHMDL00569982 | RHMDL00569982 | RHMDL00569982 |
| RHMDL00569981 | RHMDL00569981 | RHMDL00569981 |
| RHMDL00569979 | RHMDL00569979 | RHMDL00569979 |
| RHMDL00569978 | RHMDL00569978 | RHMDL00569978 |
| RHMDL00569976 | RHMDL00569976 | RHMDL00569976 |
| RHMDL00569975 | RHMDL00569975 | RHMDL00569975 |
| RHMDL00569973 | RHMDL00569973 | RHMDL00569973 |
| RHMDL00569972 | RHMDL00569972 | RHMDL00569972 |
| RHMDL00569970 | RHMDL00569970 | RHMDL00569970 |
| RHMDL00569969 | RHMDL00569969 | RHMDL00569969 |
| RHMDL00569961 | RHMDL00569961 | RHMDL00569961 |
| RHMDL00569960 | RHMDL00569960 | RHMDL00569960 |
| RHMDL00569959 | RHMDL00569959 | RHMDL00569959 |
| RHMDL00569958 | RHMDL00569958 | RHMDL00569958 |
| RHMDL00569957 | RHMDL00569957 | RHMDL00569957 |
| RHMDL00569956 | RHMDL00569956 | RHMDL00569956 |
| RHMDL00569955 | RHMDL00569955 | RHMDL00569955 |
| RHMDL00569954 | RHMDL00569954 | RHMDL00569954 |
| RHMDL00569924 | RHMDL00569924 | RHMDL00569924 |
| RHMDL00569895 | RHMDL00569895 | RHMDL00569895 |
| RHMDL00569894 | RHMDL00569894 | RHMDL00569894 |
| RHMDL00569893 | RHMDL00569893 | RHMDL00569893 |
| RHMDL00569892 | RHMDL00569892 | RHMDL00569892 |
| RHMDL00569891 | RHMDL00569891 | RHMDL00569891 |
| RHMDL00569890 | RHMDL00569890 | RHMDL00569890 |
| RHMDL00569889 | RHMDL00569889 | RHMDL00569889 |
| RHMDL00569888 | RHMDL00569888 | RHMDL00569888 |
| RHMDL00569829 | RHMDL00569829 | RHMDL00569829 |
| RHMDL00569828 | RHMDL00569828 | RHMDL00569828 |
| RHMDL00569823 | RHMDL00569823 | RHMDL00569823 |
| RHMDL00569822 | RHMDL00569822 | RHMDL00569822 |

| | | |
|---|---|---|
| RHMDL00569820 | RHMDL00569820 | RHMDL00569820 |
| RHMDL00569819 | RHMDL00569819 | RHMDL00569819 |
| RHMDL00569817 | RHMDL00569817 | RHMDL00569817 |
| RHMDL00569816 | RHMDL00569816 | RHMDL00569816 |
| RHMDL00569814 | RHMDL00569814 | RHMDL00569814 |
| RHMDL00569813 | RHMDL00569813 | RHMDL00569813 |
| RHMDL00569811 | RHMDL00569811 | RHMDL00569811 |
| RHMDL00569810 | RHMDL00569810 | RHMDL00569810 |
| RHMDL00569808 | RHMDL00569808 | RHMDL00569808 |
| RHMDL00569807 | RHMDL00569807 | RHMDL00569807 |
| RHMDL00569805 | RHMDL00569805 | RHMDL00569805 |
| RHMDL00569804 | RHMDL00569804 | RHMDL00569804 |
| RHMDL00569802 | RHMDL00569802 | RHMDL00569802 |
| RHMDL00569801 | RHMDL00569801 | RHMDL00569801 |
| RHMDL00569799 | RHMDL00569799 | RHMDL00569799 |
| RHMDL00569798 | RHMDL00569798 | RHMDL00569798 |
| RHMDL00569796 | RHMDL00569796 | RHMDL00569796 |
| RHMDL00569795 | RHMDL00569795 | RHMDL00569795 |
| RHMDL00569793 | RHMDL00569793 | RHMDL00569793 |
| RHMDL00569792 | RHMDL00569792 | RHMDL00569792 |
| RHMDL00569790 | RHMDL00569790 | RHMDL00569790 |
| RHMDL00569789 | RHMDL00569789 | RHMDL00569789 |
| RHMDL00569787 | RHMDL00569787 | RHMDL00569787 |
| RHMDL00569786 | RHMDL00569786 | RHMDL00569786 |
| RHMDL00569784 | RHMDL00569784 | RHMDL00569784 |
| RHMDL00569783 | RHMDL00569783 | RHMDL00569783 |
| RHMDL00569781 | RHMDL00569781 | RHMDL00569781 |
| RHMDL00569780 | RHMDL00569780 | RHMDL00569780 |
| RHMDL00569778 | RHMDL00569778 | RHMDL00569778 |
| RHMDL00569777 | RHMDL00569777 | RHMDL00569777 |
| RHMDL00569775 | RHMDL00569775 | RHMDL00569775 |
| RHMDL00569774 | RHMDL00569774 | RHMDL00569774 |
| RHMDL00569772 | RHMDL00569772 | RHMDL00569772 |
| RHMDL00569771 | RHMDL00569771 | RHMDL00569771 |
| RHMDL00569769 | RHMDL00569769 | RHMDL00569769 |
| RHMDL00569768 | RHMDL00569768 | RHMDL00569768 |
| RHMDL00569766 | RHMDL00569766 | RHMDL00569766 |
| RHMDL00569765 | RHMDL00569765 | RHMDL00569765 |
| RHMDL00569763 | RHMDL00569763 | RHMDL00569763 |
| RHMDL00569762 | RHMDL00569762 | RHMDL00569762 |
| RHMDL00569760 | RHMDL00569760 | RHMDL00569760 |
| RHMDL00569759 | RHMDL00569759 | RHMDL00569759 |

| | | |
|---|---|---|
| RHMDL00569757 | RHMDL00569757 | RHMDL00569757 |
| RHMDL00569756 | RHMDL00569756 | RHMDL00569756 |
| RHMDL00569754 | RHMDL00569754 | RHMDL00569754 |
| RHMDL00569753 | RHMDL00569753 | RHMDL00569753 |
| RHMDL00569705 | RHMDL00569705 | RHMDL00569705 |
| RHMDL00569699 | RHMDL00569699 | RHMDL00569699 |
| RHMDL00569697 | RHMDL00569697 | RHMDL00569697 |
| RHMDL00569375 | RHMDL00569375 | RHMDL00569375 |
| RHMDL00569374 | RHMDL00569374 | RHMDL00569374 |
| RHMDL00569372 | RHMDL00569372 | RHMDL00569372 |
| RHMDL00569371 | RHMDL00569371 | RHMDL00569371 |
| RHMDL00569369 | RHMDL00569369 | RHMDL00569369 |
| RHMDL00569368 | RHMDL00569368 | RHMDL00569368 |
| RHMDL00569366 | RHMDL00569366 | RHMDL00569366 |
| RHMDL00569365 | RHMDL00569365 | RHMDL00569365 |
| RHMDL00569363 | RHMDL00569363 | RHMDL00569363 |
| RHMDL00569362 | RHMDL00569362 | RHMDL00569362 |
| RHMDL00569360 | RHMDL00569360 | RHMDL00569360 |
| RHMDL00569359 | RHMDL00569359 | RHMDL00569359 |
| RHMDL00569357 | RHMDL00569357 | RHMDL00569357 |
| RHMDL00569356 | RHMDL00569356 | RHMDL00569356 |
| RHMDL00569354 | RHMDL00569354 | RHMDL00569354 |
| RHMDL00569353 | RHMDL00569353 | RHMDL00569353 |
| RHMDL00569351 | RHMDL00569351 | RHMDL00569351 |
| RHMDL00569350 | RHMDL00569350 | RHMDL00569350 |
| RHMDL00569348 | RHMDL00569348 | RHMDL00569348 |
| RHMDL00569347 | RHMDL00569347 | RHMDL00569347 |
| RHMDL00569345 | RHMDL00569345 | RHMDL00569345 |
| RHMDL00569344 | RHMDL00569344 | RHMDL00569344 |
| RHMDL00569342 | RHMDL00569342 | RHMDL00569342 |
| RHMDL00569341 | RHMDL00569341 | RHMDL00569341 |
| RHMDL00569339 | RHMDL00569339 | RHMDL00569339 |
| RHMDL00569338 | RHMDL00569338 | RHMDL00569338 |
| RHMDL00569336 | RHMDL00569336 | RHMDL00569336 |
| RHMDL00569335 | RHMDL00569335 | RHMDL00569335 |
| RHMDL00569333 | RHMDL00569333 | RHMDL00569333 |
| RHMDL00569332 | RHMDL00569332 | RHMDL00569332 |
| RHMDL00569330 | RHMDL00569330 | RHMDL00569330 |
| RHMDL00569329 | RHMDL00569329 | RHMDL00569329 |
| RHMDL00569327 | RHMDL00569327 | RHMDL00569327 |
| RHMDL00569326 | RHMDL00569326 | RHMDL00569326 |
| RHMDL00569324 | RHMDL00569324 | RHMDL00569324 |

| | | |
|---|---|---|
| RHMDL00569323 | RHMDL00569323 | RHMDL00569323 |
| RHMDL00569321 | RHMDL00569321 | RHMDL00569321 |
| RHMDL00569320 | RHMDL00569320 | RHMDL00569320 |
| RHMDL00569318 | RHMDL00569318 | RHMDL00569318 |
| RHMDL00569317 | RHMDL00569317 | RHMDL00569317 |
| RHMDL00569315 | RHMDL00569315 | RHMDL00569315 |
| RHMDL00569314 | RHMDL00569314 | RHMDL00569314 |
| RHMDL00569312 | RHMDL00569312 | RHMDL00569312 |
| RHMDL00569311 | RHMDL00569311 | RHMDL00569311 |
| RHMDL00569309 | RHMDL00569309 | RHMDL00569309 |
| RHMDL00569308 | RHMDL00569308 | RHMDL00569308 |
| RHMDL00569306 | RHMDL00569306 | RHMDL00569306 |
| RHMDL00569305 | RHMDL00569305 | RHMDL00569305 |
| RHMDL00569303 | RHMDL00569303 | RHMDL00569303 |
| RHMDL00569302 | RHMDL00569302 | RHMDL00569302 |
| RHMDL00569135 | RHMDL00569135 | RHMDL00569135 |
| RHMDL00569134 | RHMDL00569134 | RHMDL00569134 |
| RHMDL00569132 | RHMDL00569132 | RHMDL00569132 |
| RHMDL00569131 | RHMDL00569131 | RHMDL00569131 |
| RHMDL00569129 | RHMDL00569129 | RHMDL00569129 |
| RHMDL00569128 | RHMDL00569128 | RHMDL00569128 |
| RHMDL00569126 | RHMDL00569126 | RHMDL00569126 |
| RHMDL00569125 | RHMDL00569125 | RHMDL00569125 |
| RHMDL00569122 | RHMDL00569122 | RHMDL00569122 |
| RHMDL00569121 | RHMDL00569121 | RHMDL00569121 |
| RHMDL00569119 | RHMDL00569119 | RHMDL00569119 |
| RHMDL00569118 | RHMDL00569118 | RHMDL00569118 |
| RHMDL00569116 | RHMDL00569116 | RHMDL00569116 |
| RHMDL00569115 | RHMDL00569115 | RHMDL00569115 |
| RHMDL00569113 | RHMDL00569113 | RHMDL00569113 |
| RHMDL00569112 | RHMDL00569112 | RHMDL00569112 |
| RHMDL00569110 | RHMDL00569110 | RHMDL00569110 |
| RHMDL00569109 | RHMDL00569109 | RHMDL00569109 |
| RHMDL00569107 | RHMDL00569107 | RHMDL00569107 |
| RHMDL00569106 | RHMDL00569106 | RHMDL00569106 |
| RHMDL00569104 | RHMDL00569104 | RHMDL00569104 |
| RHMDL00569103 | RHMDL00569103 | RHMDL00569103 |
| RHMDL00569101 | RHMDL00569101 | RHMDL00569101 |
| RHMDL00569100 | RHMDL00569100 | RHMDL00569100 |
| RHMDL00569098 | RHMDL00569098 | RHMDL00569098 |
| RHMDL00569097 | RHMDL00569097 | RHMDL00569097 |
| RHMDL00569095 | RHMDL00569095 | RHMDL00569095 |

| | | |
|---|---|---|
| RHMDL00569094 | RHMDL00569094 | RHMDL00569094 |
| RHMDL00569092 | RHMDL00569092 | RHMDL00569092 |
| RHMDL00569091 | RHMDL00569091 | RHMDL00569091 |
| RHMDL00569089 | RHMDL00569089 | RHMDL00569089 |
| RHMDL00569088 | RHMDL00569088 | RHMDL00569088 |
| RHMDL00569086 | RHMDL00569086 | RHMDL00569086 |
| RHMDL00569085 | RHMDL00569085 | RHMDL00569085 |
| RHMDL00569083 | RHMDL00569083 | RHMDL00569083 |
| RHMDL00569082 | RHMDL00569082 | RHMDL00569082 |
| RHMDL00569080 | RHMDL00569080 | RHMDL00569080 |
| RHMDL00569079 | RHMDL00569079 | RHMDL00569079 |
| RHMDL00569077 | RHMDL00569077 | RHMDL00569077 |
| RHMDL00569076 | RHMDL00569076 | RHMDL00569076 |
| RHMDL00569074 | RHMDL00569074 | RHMDL00569074 |
| RHMDL00569073 | RHMDL00569073 | RHMDL00569073 |
| RHMDL00569071 | RHMDL00569071 | RHMDL00569071 |
| RHMDL00569070 | RHMDL00569070 | RHMDL00569070 |
| RHMDL00569068 | RHMDL00569068 | RHMDL00569068 |
| RHMDL00569067 | RHMDL00569067 | RHMDL00569067 |
| RHMDL00569065 | RHMDL00569065 | RHMDL00569065 |
| RHMDL00569064 | RHMDL00569064 | RHMDL00569064 |
| RHMDL00569062 | RHMDL00569062 | RHMDL00569062 |
| RHMDL00569061 | RHMDL00569061 | RHMDL00569061 |
| RHMDL00569059 | RHMDL00569059 | RHMDL00569059 |
| RHMDL00569058 | RHMDL00569058 | RHMDL00569058 |
| RHMDL00569056 | RHMDL00569056 | RHMDL00569056 |
| RHMDL00569055 | RHMDL00569055 | RHMDL00569055 |
| RHMDL00569053 | RHMDL00569053 | RHMDL00569053 |
| RHMDL00569052 | RHMDL00569052 | RHMDL00569052 |
| RHMDL00569050 | RHMDL00569050 | RHMDL00569050 |
| RHMDL00569049 | RHMDL00569049 | RHMDL00569049 |
| RHMDL00569047 | RHMDL00569047 | RHMDL00569047 |
| RHMDL00569046 | RHMDL00569046 | RHMDL00569046 |
| RHMDL00568410 | RHMDL00568410 | RHMDL00568410 |
| RHMDL00568394 | RHMDL00568394 | RHMDL00568394 |
| RHMDL00568392 | RHMDL00568392 | RHMDL00568392 |
| RHMDL00568390 | RHMDL00568390 | RHMDL00568390 |
| RHMDL00568388 | RHMDL00568388 | RHMDL00568388 |
| RHMDL00568162 | RHMDL00568162 | RHMDL00568162 |
| RHMDL00568161 | RHMDL00568161 | RHMDL00568161 |
| RHMDL00568160 | RHMDL00568160 | RHMDL00568160 |
| RHMDL00568159 | RHMDL00568159 | RHMDL00568159 |

| | | |
|---|---|---|
| RHMDL00568158 | RHMDL00568158 | RHMDL00568158 |
| RHMDL00568157 | RHMDL00568157 | RHMDL00568157 |
| RHMDL00568156 | RHMDL00568156 | RHMDL00568156 |
| RHMDL00568155 | RHMDL00568155 | RHMDL00568155 |
| RHMDL00568145 | RHMDL00568145 | RHMDL00568145 |
| RHMDL00568112 | RHMDL00568112 | RHMDL00568112 |
| RHMDL00568111 | RHMDL00568111 | RHMDL00568111 |
| RHMDL00568109 | RHMDL00568109 | RHMDL00568109 |
| RHMDL00568108 | RHMDL00568108 | RHMDL00568108 |
| RHMDL00568106 | RHMDL00568106 | RHMDL00568106 |
| RHMDL00568105 | RHMDL00568105 | RHMDL00568105 |
| RHMDL00568103 | RHMDL00568103 | RHMDL00568103 |
| RHMDL00568102 | RHMDL00568102 | RHMDL00568102 |
| RHMDL00568100 | RHMDL00568100 | RHMDL00568100 |
| RHMDL00568099 | RHMDL00568099 | RHMDL00568099 |
| RHMDL00568097 | RHMDL00568097 | RHMDL00568097 |
| RHMDL00568096 | RHMDL00568096 | RHMDL00568096 |
| RHMDL00568094 | RHMDL00568094 | RHMDL00568094 |
| RHMDL00568093 | RHMDL00568093 | RHMDL00568093 |
| RHMDL00568091 | RHMDL00568091 | RHMDL00568091 |
| RHMDL00568090 | RHMDL00568090 | RHMDL00568090 |
| RHMDL00568088 | RHMDL00568088 | RHMDL00568088 |
| RHMDL00568087 | RHMDL00568087 | RHMDL00568087 |
| RHMDL00568085 | RHMDL00568085 | RHMDL00568085 |
| RHMDL00568084 | RHMDL00568084 | RHMDL00568084 |
| RHMDL00568082 | RHMDL00568082 | RHMDL00568082 |
| RHMDL00568081 | RHMDL00568081 | RHMDL00568081 |
| RHMDL00568079 | RHMDL00568079 | RHMDL00568079 |
| RHMDL00568078 | RHMDL00568078 | RHMDL00568078 |
| RHMDL00568076 | RHMDL00568076 | RHMDL00568076 |
| RHMDL00568075 | RHMDL00568075 | RHMDL00568075 |
| RHMDL00568073 | RHMDL00568073 | RHMDL00568073 |
| RHMDL00568072 | RHMDL00568072 | RHMDL00568072 |
| RHMDL00568070 | RHMDL00568070 | RHMDL00568070 |
| RHMDL00568069 | RHMDL00568069 | RHMDL00568069 |
| RHMDL00568067 | RHMDL00568067 | RHMDL00568067 |
| RHMDL00568066 | RHMDL00568066 | RHMDL00568066 |
| RHMDL00568064 | RHMDL00568064 | RHMDL00568064 |
| RHMDL00568063 | RHMDL00568063 | RHMDL00568063 |
| RHMDL00568061 | RHMDL00568061 | RHMDL00568061 |
| RHMDL00568060 | RHMDL00568060 | RHMDL00568060 |
| RHMDL00568058 | RHMDL00568058 | RHMDL00568058 |

| | | |
|---|---|---|
| RHMDL00568057 | RHMDL00568057 | RHMDL00568057 |
| RHMDL00568055 | RHMDL00568055 | RHMDL00568055 |
| RHMDL00568054 | RHMDL00568054 | RHMDL00568054 |
| RHMDL00568052 | RHMDL00568052 | RHMDL00568052 |
| RHMDL00568051 | RHMDL00568051 | RHMDL00568051 |
| RHMDL00568049 | RHMDL00568049 | RHMDL00568049 |
| RHMDL00568048 | RHMDL00568048 | RHMDL00568048 |
| RHMDL00568046 | RHMDL00568046 | RHMDL00568046 |
| RHMDL00568045 | RHMDL00568045 | RHMDL00568045 |
| RHMDL00568043 | RHMDL00568043 | RHMDL00568043 |
| RHMDL00568042 | RHMDL00568042 | RHMDL00568042 |
| RHMDL00568040 | RHMDL00568040 | RHMDL00568040 |
| RHMDL00568039 | RHMDL00568039 | RHMDL00568039 |
| RHMDL00568037 | RHMDL00568037 | RHMDL00568037 |
| RHMDL00568036 | RHMDL00568036 | RHMDL00568036 |
| RHMDL00567994 | RHMDL00567994 | RHMDL00567994 |
| RHMDL00567993 | RHMDL00567993 | RHMDL00567993 |
| RHMDL00567991 | RHMDL00567991 | RHMDL00567991 |
| RHMDL00567990 | RHMDL00567990 | RHMDL00567990 |
| RHMDL00567989 | RHMDL00567989 | RHMDL00567989 |
| RHMDL00567987 | RHMDL00567987 | RHMDL00567987 |
| RHMDL00567986 | RHMDL00567986 | RHMDL00567986 |
| RHMDL00567985 | RHMDL00567985 | RHMDL00567985 |
| RHMDL00567984 | RHMDL00567984 | RHMDL00567984 |
| RHMDL00567983 | RHMDL00567983 | RHMDL00567983 |
| RHMDL00567982 | RHMDL00567982 | RHMDL00567982 |
| RHMDL00567981 | RHMDL00567981 | RHMDL00567981 |
| RHMDL00567980 | RHMDL00567980 | RHMDL00567980 |
| RHMDL00567979 | RHMDL00567979 | RHMDL00567979 |
| RHMDL00567978 | RHMDL00567978 | RHMDL00567978 |
| RHMDL00567977 | RHMDL00567977 | RHMDL00567977 |
| RHMDL00567974 | RHMDL00567974 | RHMDL00567974 |
| RHMDL00567973 | RHMDL00567973 | RHMDL00567973 |
| RHMDL00567972 | RHMDL00567972 | RHMDL00567972 |
| RHMDL00567971 | RHMDL00567971 | RHMDL00567971 |
| RHMDL00567932 | RHMDL00567932 | RHMDL00567932 |
| RHMDL00567931 | RHMDL00567931 | RHMDL00567931 |
| RHMDL00567929 | RHMDL00567929 | RHMDL00567929 |
| RHMDL00567928 | RHMDL00567928 | RHMDL00567928 |
| RHMDL00567926 | RHMDL00567926 | RHMDL00567926 |
| RHMDL00567925 | RHMDL00567925 | RHMDL00567925 |
| RHMDL00567923 | RHMDL00567923 | RHMDL00567923 |

| | | |
|---|---|---|
| RHMDL00567922 | RHMDL00567922 | RHMDL00567922 |
| RHMDL00567920 | RHMDL00567920 | RHMDL00567920 |
| RHMDL00567919 | RHMDL00567919 | RHMDL00567919 |
| RHMDL00567917 | RHMDL00567917 | RHMDL00567917 |
| RHMDL00567916 | RHMDL00567916 | RHMDL00567916 |
| RHMDL00567914 | RHMDL00567914 | RHMDL00567914 |
| RHMDL00567913 | RHMDL00567913 | RHMDL00567913 |
| RHMDL00567911 | RHMDL00567911 | RHMDL00567911 |
| RHMDL00567910 | RHMDL00567910 | RHMDL00567910 |
| RHMDL00567908 | RHMDL00567908 | RHMDL00567908 |
| RHMDL00567907 | RHMDL00567907 | RHMDL00567907 |
| RHMDL00567905 | RHMDL00567905 | RHMDL00567905 |
| RHMDL00567904 | RHMDL00567904 | RHMDL00567904 |
| RHMDL00567902 | RHMDL00567902 | RHMDL00567902 |
| RHMDL00567901 | RHMDL00567901 | RHMDL00567901 |
| RHMDL00567716 | RHMDL00567716 | RHMDL00567716 |
| RHMDL00567714 | RHMDL00567714 | RHMDL00567714 |
| RHMDL00567712 | RHMDL00567712 | RHMDL00567712 |
| RHMDL00567710 | RHMDL00567710 | RHMDL00567710 |
| RHMDL00567708 | RHMDL00567708 | RHMDL00567708 |
| RHMDL00567706 | RHMDL00567706 | RHMDL00567706 |
| RHMDL00567704 | RHMDL00567704 | RHMDL00567704 |
| RHMDL00567702 | RHMDL00567702 | RHMDL00567702 |
| RHMDL00567700 | RHMDL00567700 | RHMDL00567700 |
| RHMDL00567698 | RHMDL00567698 | RHMDL00567698 |
| RHMDL00567696 | RHMDL00567696 | RHMDL00567696 |
| RHMDL00567678 | RHMDL00567678 | RHMDL00567678 |
| RHMDL00567663 | RHMDL00567663 | RHMDL00567663 |
| RHMDL00567662 | RHMDL00567662 | RHMDL00567662 |
| RHMDL00567661 | RHMDL00567661 | RHMDL00567661 |
| RHMDL00567176 | RHMDL00567176 | RHMDL00567176 |
| RHMDL00567174 | RHMDL00567174 | RHMDL00567174 |
| RHMDL00567172 | RHMDL00567172 | RHMDL00567172 |
| RHMDL00567170 | RHMDL00567170 | RHMDL00567170 |
| RHMDL00567168 | RHMDL00567168 | RHMDL00567168 |
| RHMDL00567166 | RHMDL00567166 | RHMDL00567166 |
| RHMDL00567163 | RHMDL00567163 | RHMDL00567163 |
| RHMDL00567161 | RHMDL00567161 | RHMDL00567161 |
| RHMDL00567159 | RHMDL00567159 | RHMDL00567159 |
| RHMDL00567157 | RHMDL00567157 | RHMDL00567157 |
| RHMDL00567155 | RHMDL00567155 | RHMDL00567155 |
| RHMDL00567150 | RHMDL00567150 | RHMDL00567150 |

| | | |
|---|---|---|
| RHMDL00567148 | RHMDL00567148 | RHMDL00567148 |
| RHMDL00567146 | RHMDL00567146 | RHMDL00567146 |
| RHMDL00567144 | RHMDL00567144 | RHMDL00567144 |
| RHMDL00567142 | RHMDL00567142 | RHMDL00567142 |
| RHMDL00567029 | RHMDL00567029 | RHMDL00567029 |
| RHMDL00567028 | RHMDL00567028 | RHMDL00567028 |
| RHMDL00566997 | RHMDL00566997 | RHMDL00566997 |
| RHMDL00566996 | RHMDL00566996 | RHMDL00566996 |
| RHMDL00566994 | RHMDL00566994 | RHMDL00566994 |
| RHMDL00566993 | RHMDL00566993 | RHMDL00566993 |
| RHMDL00566991 | RHMDL00566991 | RHMDL00566991 |
| RHMDL00566990 | RHMDL00566990 | RHMDL00566990 |
| RHMDL00566988 | RHMDL00566988 | RHMDL00566988 |
| RHMDL00566987 | RHMDL00566987 | RHMDL00566987 |
| RHMDL00566985 | RHMDL00566985 | RHMDL00566985 |
| RHMDL00566984 | RHMDL00566984 | RHMDL00566984 |
| RHMDL00566982 | RHMDL00566982 | RHMDL00566982 |
| RHMDL00566981 | RHMDL00566981 | RHMDL00566981 |
| RHMDL00566979 | RHMDL00566979 | RHMDL00566979 |
| RHMDL00566978 | RHMDL00566978 | RHMDL00566978 |
| RHMDL00566976 | RHMDL00566976 | RHMDL00566976 |
| RHMDL00566975 | RHMDL00566975 | RHMDL00566975 |
| RHMDL00566973 | RHMDL00566973 | RHMDL00566973 |
| RHMDL00566972 | RHMDL00566972 | RHMDL00566972 |
| RHMDL00566970 | RHMDL00566970 | RHMDL00566970 |
| RHMDL00566969 | RHMDL00566969 | RHMDL00566969 |
| RHMDL00566967 | RHMDL00566967 | RHMDL00566967 |
| RHMDL00566966 | RHMDL00566966 | RHMDL00566966 |
| RHMDL00566964 | RHMDL00566964 | RHMDL00566964 |
| RHMDL00566963 | RHMDL00566963 | RHMDL00566963 |
| RHMDL00566961 | RHMDL00566961 | RHMDL00566961 |
| RHMDL00566960 | RHMDL00566960 | RHMDL00566960 |
| RHMDL00566958 | RHMDL00566958 | RHMDL00566958 |
| RHMDL00566957 | RHMDL00566957 | RHMDL00566957 |
| RHMDL00566955 | RHMDL00566955 | RHMDL00566955 |
| RHMDL00566954 | RHMDL00566954 | RHMDL00566954 |
| RHMDL00566952 | RHMDL00566952 | RHMDL00566952 |
| RHMDL00566951 | RHMDL00566951 | RHMDL00566951 |
| RHMDL00566949 | RHMDL00566949 | RHMDL00566949 |
| RHMDL00566948 | RHMDL00566948 | RHMDL00566948 |
| RHMDL00566946 | RHMDL00566946 | RHMDL00566946 |
| RHMDL00566945 | RHMDL00566945 | RHMDL00566945 |

| | | |
|---|---|---|
| RHMDL00566943 | RHMDL00566943 | RHMDL00566943 |
| RHMDL00566942 | RHMDL00566942 | RHMDL00566942 |
| RHMDL00566940 | RHMDL00566940 | RHMDL00566940 |
| RHMDL00566939 | RHMDL00566939 | RHMDL00566939 |
| RHMDL00566937 | RHMDL00566937 | RHMDL00566937 |
| RHMDL00566936 | RHMDL00566936 | RHMDL00566936 |
| RHMDL00566934 | RHMDL00566934 | RHMDL00566934 |
| RHMDL00566933 | RHMDL00566933 | RHMDL00566933 |
| RHMDL00566931 | RHMDL00566931 | RHMDL00566931 |
| RHMDL00566930 | RHMDL00566930 | RHMDL00566930 |
| RHMDL00566928 | RHMDL00566928 | RHMDL00566928 |
| RHMDL00566927 | RHMDL00566927 | RHMDL00566927 |
| RHMDL00566820 | RHMDL00566820 | RHMDL00566820 |
| RHMDL00566819 | RHMDL00566819 | RHMDL00566819 |
| RHMDL00566817 | RHMDL00566817 | RHMDL00566817 |
| RHMDL00566816 | RHMDL00566816 | RHMDL00566816 |
| RHMDL00566814 | RHMDL00566814 | RHMDL00566814 |
| RHMDL00566813 | RHMDL00566813 | RHMDL00566813 |
| RHMDL00566811 | RHMDL00566811 | RHMDL00566811 |
| RHMDL00566810 | RHMDL00566810 | RHMDL00566810 |
| RHMDL00566808 | RHMDL00566808 | RHMDL00566808 |
| RHMDL00566807 | RHMDL00566807 | RHMDL00566807 |
| RHMDL00566805 | RHMDL00566805 | RHMDL00566805 |
| RHMDL00566804 | RHMDL00566804 | RHMDL00566804 |
| RHMDL00566802 | RHMDL00566802 | RHMDL00566802 |
| RHMDL00566801 | RHMDL00566801 | RHMDL00566801 |
| RHMDL00566799 | RHMDL00566799 | RHMDL00566799 |
| RHMDL00566798 | RHMDL00566798 | RHMDL00566798 |
| RHMDL00566796 | RHMDL00566796 | RHMDL00566796 |
| RHMDL00566795 | RHMDL00566795 | RHMDL00566795 |
| RHMDL00566793 | RHMDL00566793 | RHMDL00566793 |
| RHMDL00566792 | RHMDL00566792 | RHMDL00566792 |
| RHMDL00566790 | RHMDL00566790 | RHMDL00566790 |
| RHMDL00566789 | RHMDL00566789 | RHMDL00566789 |
| RHMDL00566787 | RHMDL00566787 | RHMDL00566787 |
| RHMDL00566786 | RHMDL00566786 | RHMDL00566786 |
| RHMDL00566784 | RHMDL00566784 | RHMDL00566784 |
| RHMDL00566783 | RHMDL00566783 | RHMDL00566783 |
| RHMDL00566781 | RHMDL00566781 | RHMDL00566781 |
| RHMDL00566780 | RHMDL00566780 | RHMDL00566780 |
| RHMDL00566778 | RHMDL00566778 | RHMDL00566778 |
| RHMDL00566777 | RHMDL00566777 | RHMDL00566777 |

RHMDL00566775      RHMDL00566775      RHMDL00566775
RHMDL00566774      RHMDL00566774      RHMDL00566774
RHMDL00566772      RHMDL00566772      RHMDL00566772
RHMDL00566771      RHMDL00566771      RHMDL00566771
RHMDL00566769      RHMDL00566769      RHMDL00566769
RHMDL00566768      RHMDL00566768      RHMDL00566768
RHMDL00566766      RHMDL00566766      RHMDL00566766
RHMDL00566765      RHMDL00566765      RHMDL00566765
RHMDL00566763      RHMDL00566763      RHMDL00566763
RHMDL00566762      RHMDL00566762      RHMDL00566762
RHMDL00566760      RHMDL00566760      RHMDL00566760
RHMDL00566759      RHMDL00566759      RHMDL00566759
RHMDL00566757      RHMDL00566757      RHMDL00566757
RHMDL00566756      RHMDL00566756      RHMDL00566756
RHMDL00566754      RHMDL00566754      RHMDL00566754
RHMDL00566753      RHMDL00566753      RHMDL00566753
RHMDL00566411      RHMDL00566411      RHMDL00566411
RHMDL00566409      RHMDL00566409      RHMDL00566409
RHMDL00566407      RHMDL00566407      RHMDL00566407
RHMDL00566405      RHMDL00566405      RHMDL00566405
RHMDL00566403      RHMDL00566403      RHMDL00566403
RHMDL00566401      RHMDL00566401      RHMDL00566401
RHMDL00566312      RHMDL00566312      RHMDL00566312
RHMDL00566207      RHMDL00566207      RHMDL00566207
RHMDL00566206      RHMDL00566206      RHMDL00566206
RHMDL00566202      RHMDL00566202      RHMDL00566202
RHMDL00566201      RHMDL00566201      RHMDL00566201
RHMDL00566199      RHMDL00566199      RHMDL00566199
RHMDL00566198      RHMDL00566198      RHMDL00566198
RHMDL00566196      RHMDL00566196      RHMDL00566196
RHMDL00566195      RHMDL00566195      RHMDL00566195
RHMDL00566193      RHMDL00566193      RHMDL00566193
RHMDL00566192      RHMDL00566192      RHMDL00566192
RHMDL00566190      RHMDL00566190      RHMDL00566190
RHMDL00566189      RHMDL00566189      RHMDL00566189
RHMDL00566187      RHMDL00566187      RHMDL00566187
RHMDL00566186      RHMDL00566186      RHMDL00566186
RHMDL00566184      RHMDL00566184      RHMDL00566184
RHMDL00566183      RHMDL00566183      RHMDL00566183
RHMDL00566181      RHMDL00566181      RHMDL00566181
RHMDL00566180      RHMDL00566180      RHMDL00566180
RHMDL00566178      RHMDL00566178      RHMDL00566178

| | | |
|---|---|---|
| RHMDL00566177 | RHMDL00566177 | RHMDL00566177 |
| RHMDL00566175 | RHMDL00566175 | RHMDL00566175 |
| RHMDL00566174 | RHMDL00566174 | RHMDL00566174 |
| RHMDL00566172 | RHMDL00566172 | RHMDL00566172 |
| RHMDL00566171 | RHMDL00566171 | RHMDL00566171 |
| RHMDL00566169 | RHMDL00566169 | RHMDL00566169 |
| RHMDL00566168 | RHMDL00566168 | RHMDL00566168 |
| RHMDL00566166 | RHMDL00566166 | RHMDL00566166 |
| RHMDL00566165 | RHMDL00566165 | RHMDL00566165 |
| RHMDL00566163 | RHMDL00566163 | RHMDL00566163 |
| RHMDL00566162 | RHMDL00566162 | RHMDL00566162 |
| RHMDL00566160 | RHMDL00566160 | RHMDL00566160 |
| RHMDL00566159 | RHMDL00566159 | RHMDL00566159 |
| RHMDL00566157 | RHMDL00566157 | RHMDL00566157 |
| RHMDL00566156 | RHMDL00566156 | RHMDL00566156 |
| RHMDL00566154 | RHMDL00566154 | RHMDL00566154 |
| RHMDL00566153 | RHMDL00566153 | RHMDL00566153 |
| RHMDL00566151 | RHMDL00566151 | RHMDL00566151 |
| RHMDL00566150 | RHMDL00566150 | RHMDL00566150 |
| RHMDL00566148 | RHMDL00566148 | RHMDL00566148 |
| RHMDL00566147 | RHMDL00566147 | RHMDL00566147 |
| RHMDL00566145 | RHMDL00566145 | RHMDL00566145 |
| RHMDL00566144 | RHMDL00566144 | RHMDL00566144 |
| RHMDL00566142 | RHMDL00566142 | RHMDL00566142 |
| RHMDL00566141 | RHMDL00566141 | RHMDL00566141 |
| RHMDL00566139 | RHMDL00566139 | RHMDL00566139 |
| RHMDL00566138 | RHMDL00566138 | RHMDL00566138 |
| RHMDL00566136 | RHMDL00566136 | RHMDL00566136 |
| RHMDL00566135 | RHMDL00566135 | RHMDL00566135 |
| RHMDL00566133 | RHMDL00566133 | RHMDL00566133 |
| RHMDL00566132 | RHMDL00566132 | RHMDL00566132 |
| RHMDL00564983 | RHMDL00564983 | RHMDL00564983 |
| RHMDL00564921 | RHMDL00564921 | RHMDL00564921 |
| RHMDL00564759 | RHMDL00564759 | RHMDL00564759 |
| RHMDL00564758 | RHMDL00564758 | RHMDL00564758 |
| RHMDL00564757 | RHMDL00564757 | RHMDL00564757 |
| RHMDL00564756 | RHMDL00564756 | RHMDL00564756 |
| RHMDL00564728 | RHMDL00564728 | RHMDL00564728 |
| RHMDL00564727 | RHMDL00564727 | RHMDL00564727 |
| RHMDL00564725 | RHMDL00564725 | RHMDL00564725 |
| RHMDL00564724 | RHMDL00564724 | RHMDL00564724 |
| RHMDL00564722 | RHMDL00564722 | RHMDL00564722 |

| | | |
|---|---|---|
| RHMDL00564721 | RHMDL00564721 | RHMDL00564721 |
| RHMDL00564719 | RHMDL00564719 | RHMDL00564719 |
| RHMDL00564718 | RHMDL00564718 | RHMDL00564718 |
| RHMDL00564716 | RHMDL00564716 | RHMDL00564716 |
| RHMDL00564715 | RHMDL00564715 | RHMDL00564715 |
| RHMDL00564713 | RHMDL00564713 | RHMDL00564713 |
| RHMDL00564712 | RHMDL00564712 | RHMDL00564712 |
| RHMDL00564710 | RHMDL00564710 | RHMDL00564710 |
| RHMDL00564709 | RHMDL00564709 | RHMDL00564709 |
| RHMDL00564707 | RHMDL00564707 | RHMDL00564707 |
| RHMDL00564706 | RHMDL00564706 | RHMDL00564706 |
| RHMDL00564704 | RHMDL00564704 | RHMDL00564704 |
| RHMDL00564703 | RHMDL00564703 | RHMDL00564703 |
| RHMDL00564701 | RHMDL00564701 | RHMDL00564701 |
| RHMDL00564700 | RHMDL00564700 | RHMDL00564700 |
| RHMDL00564698 | RHMDL00564698 | RHMDL00564698 |
| RHMDL00564697 | RHMDL00564697 | RHMDL00564697 |
| RHMDL00564695 | RHMDL00564695 | RHMDL00564695 |
| RHMDL00564693 | RHMDL00564693 | RHMDL00564693 |
| RHMDL00564692 | RHMDL00564692 | RHMDL00564692 |
| RHMDL00564690 | RHMDL00564690 | RHMDL00564690 |
| RHMDL00564688 | RHMDL00564688 | RHMDL00564688 |
| RHMDL00564687 | RHMDL00564687 | RHMDL00564687 |
| RHMDL00564685 | RHMDL00564685 | RHMDL00564685 |
| RHMDL00564683 | RHMDL00564683 | RHMDL00564683 |
| RHMDL00564682 | RHMDL00564682 | RHMDL00564682 |
| RHMDL00564680 | RHMDL00564680 | RHMDL00564680 |
| RHMDL00564679 | RHMDL00564679 | RHMDL00564679 |
| RHMDL00564677 | RHMDL00564677 | RHMDL00564677 |
| RHMDL00564676 | RHMDL00564676 | RHMDL00564676 |
| RHMDL00564674 | RHMDL00564674 | RHMDL00564674 |
| RHMDL00564673 | RHMDL00564673 | RHMDL00564673 |
| RHMDL00564671 | RHMDL00564671 | RHMDL00564671 |
| RHMDL00564670 | RHMDL00564670 | RHMDL00564670 |
| RHMDL00564668 | RHMDL00564668 | RHMDL00564668 |
| RHMDL00564667 | RHMDL00564667 | RHMDL00564667 |
| RHMDL00564665 | RHMDL00564665 | RHMDL00564665 |
| RHMDL00564664 | RHMDL00564664 | RHMDL00564664 |
| RHMDL00564662 | RHMDL00564662 | RHMDL00564662 |
| RHMDL00564661 | RHMDL00564661 | RHMDL00564661 |
| RHMDL00564659 | RHMDL00564659 | RHMDL00564659 |
| RHMDL00564658 | RHMDL00564658 | RHMDL00564658 |

| | | |
|---|---|---|
| RHMDL00564656 | RHMDL00564656 | RHMDL00564656 |
| RHMDL00564655 | RHMDL00564655 | RHMDL00564655 |
| RHMDL00564653 | RHMDL00564653 | RHMDL00564653 |
| RHMDL00564652 | RHMDL00564652 | RHMDL00564652 |
| RHMDL00564650 | RHMDL00564650 | RHMDL00564650 |
| RHMDL00564649 | RHMDL00564649 | RHMDL00564649 |
| RHMDL00564647 | RHMDL00564647 | RHMDL00564647 |
| RHMDL00564646 | RHMDL00564646 | RHMDL0056646 |
| RHMDL00564644 | RHMDL00564644 | RHMDL00564644 |
| RHMDL00564643 | RHMDL00564643 | RHMDL00564643 |
| RHMDL00564641 | RHMDL00564641 | RHMDL00564641 |
| RHMDL00564640 | RHMDL00564640 | RHMDL00564640 |
| RHMDL00564638 | RHMDL00564638 | RHMDL00564638 |
| RHMDL00564637 | RHMDL00564637 | RHMDL00564637 |
| RHMDL00564635 | RHMDL00564635 | RHMDL00564635 |
| RHMDL00564634 | RHMDL00564634 | RHMDL00564634 |
| RHMDL00564632 | RHMDL00564632 | RHMDL00564632 |
| RHMDL00564631 | RHMDL00564631 | RHMDL00564631 |
| RHMDL00564629 | RHMDL00564629 | RHMDL00564629 |
| RHMDL00564628 | RHMDL00564628 | RHMDL00564628 |
| RHMDL00564626 | RHMDL00564626 | RHMDL0056626 |
| RHMDL00564625 | RHMDL00564625 | RHMDL00564625 |
| RHMDL00564623 | RHMDL00564623 | RHMDL00564623 |
| RHMDL00564622 | RHMDL00564622 | RHMDL00564622 |
| RHMDL00564620 | RHMDL00564620 | RHMDL00564620 |
| RHMDL00564619 | RHMDL00564619 | RHMDL00564619 |
| RHMDL00564590 | RHMDL00564590 | RHMDL00564590 |
| RHMDL00564273 | RHMDL00564273 | RHMDL00564273 |
| RHMDL00564271 | RHMDL00564271 | RHMDL00564271 |
| RHMDL00564267 | RHMDL00564267 | RHMDL00564267 |
| RHMDL00564265 | RHMDL00564265 | RHMDL00564265 |
| RHMDL00564263 | RHMDL00564263 | RHMDL00564263 |
| RHMDL00564261 | RHMDL00564261 | RHMDL00564261 |
| RHMDL00564193 | RHMDL00564193 | RHMDL00564193 |
| RHMDL00564191 | RHMDL00564191 | RHMDL00564191 |
| RHMDL00564188 | RHMDL00564188 | RHMDL00564188 |
| RHMDL00564187 | RHMDL00564187 | RHMDL00564187 |
| RHMDL00564185 | RHMDL00564185 | RHMDL00564185 |
| RHMDL00564184 | RHMDL00564184 | RHMDL00564184 |
| RHMDL00563377 | RHMDL00563377 | RHMDL00563377 |
| RHMDL00563376 | RHMDL00563376 | RHMDL0056376 |
| RHMDL00563375 | RHMDL00563375 | RHMDL00563375 |

| | | |
|---|---|---|
| RHMDL00563374 | RHMDL00563374 | RHMDL00563374 |
| RHMDL00563369 | RHMDL00563369 | RHMDL00563369 |
| RHMDL00563368 | RHMDL00563368 | RHMDL00563368 |
| RHMDL00563366 | RHMDL00563366 | RHMDL00563366 |
| RHMDL00563365 | RHMDL00563365 | RHMDL00563365 |
| RHMDL00563363 | RHMDL00563363 | RHMDL00563363 |
| RHMDL00563362 | RHMDL00563362 | RHMDL00563362 |
| RHMDL00563360 | RHMDL00563360 | RHMDL00563360 |
| RHMDL00563359 | RHMDL00563359 | RHMDL00563359 |
| RHMDL00563357 | RHMDL00563357 | RHMDL00563357 |
| RHMDL00563356 | RHMDL00563356 | RHMDL00563356 |
| RHMDL00563354 | RHMDL00563354 | RHMDL00563354 |
| RHMDL00563352 | RHMDL00563352 | RHMDL00563352 |
| RHMDL00563351 | RHMDL00563351 | RHMDL00563351 |
| RHMDL00563349 | RHMDL00563349 | RHMDL00563349 |
| RHMDL00563348 | RHMDL00563348 | RHMDL00563348 |
| RHMDL00563346 | RHMDL00563346 | RHMDL00563346 |
| RHMDL00563345 | RHMDL00563345 | RHMDL00563345 |
| RHMDL00563343 | RHMDL00563343 | RHMDL00563343 |
| RHMDL00563342 | RHMDL00563342 | RHMDL00563342 |
| RHMDL00563340 | RHMDL00563340 | RHMDL00563340 |
| RHMDL00563339 | RHMDL00563339 | RHMDL00563339 |
| RHMDL00563337 | RHMDL00563337 | RHMDL00563337 |
| RHMDL00563336 | RHMDL00563336 | RHMDL00563336 |
| RHMDL00563334 | RHMDL00563334 | RHMDL00563334 |
| RHMDL00563333 | RHMDL00563333 | RHMDL00563333 |
| RHMDL00563331 | RHMDL00563331 | RHMDL00563331 |
| RHMDL00563330 | RHMDL00563330 | RHMDL00563330 |
| RHMDL00563328 | RHMDL00563328 | RHMDL00563328 |
| RHMDL00563327 | RHMDL00563327 | RHMDL00563327 |
| RHMDL00563325 | RHMDL00563325 | RHMDL00563325 |
| RHMDL00563323 | RHMDL00563323 | RHMDL00563323 |
| RHMDL00563322 | RHMDL00563322 | RHMDL00563322 |
| RHMDL00563320 | RHMDL00563320 | RHMDL00563320 |
| RHMDL00563319 | RHMDL00563319 | RHMDL00563319 |
| RHMDL00563317 | RHMDL00563317 | RHMDL00563317 |
| RHMDL00563316 | RHMDL00563316 | RHMDL00563316 |
| RHMDL00563312 | RHMDL00563312 | RHMDL00563312 |
| RHMDL00563311 | RHMDL00563311 | RHMDL00563311 |
| RHMDL00563309 | RHMDL00563309 | RHMDL00563309 |
| RHMDL00563308 | RHMDL00563308 | RHMDL00563308 |
| RHMDL00563306 | RHMDL00563306 | RHMDL00563306 |

| | | |
|---|---|---|
| RHMDL00563305 | RHMDL00563305 | RHMDL00563305 |
| RHMDL00563303 | RHMDL00563303 | RHMDL00563303 |
| RHMDL00563302 | RHMDL00563302 | RHMDL00563302 |
| RHMDL00563300 | RHMDL00563300 | RHMDL00563300 |
| RHMDL00563299 | RHMDL00563299 | RHMDL00563299 |
| RHMDL00563297 | RHMDL00563297 | RHMDL00563297 |
| RHMDL00563296 | RHMDL00563296 | RHMDL00563296 |
| RHMDL00563294 | RHMDL00563294 | RHMDL00563294 |
| RHMDL00563293 | RHMDL00563293 | RHMDL00563293 |
| RHMDL00563291 | RHMDL00563291 | RHMDL00563291 |
| RHMDL00563290 | RHMDL00563290 | RHMDL00563290 |
| RHMDL00563288 | RHMDL00563288 | RHMDL00563288 |
| RHMDL00563287 | RHMDL00563287 | RHMDL00563287 |
| RHMDL00563285 | RHMDL00563285 | RHMDL00563285 |
| RHMDL00563284 | RHMDL00563284 | RHMDL00563284 |
| RHMDL00563282 | RHMDL00563282 | RHMDL00563282 |
| RHMDL00563281 | RHMDL00563281 | RHMDL00563281 |
| RHMDL00563279 | RHMDL00563279 | RHMDL00563279 |
| RHMDL00563278 | RHMDL00563278 | RHMDL00563278 |
| RHMDL00563276 | RHMDL00563276 | RHMDL00563276 |
| RHMDL00563275 | RHMDL00563275 | RHMDL00563275 |
| RHMDL00563273 | RHMDL00563273 | RHMDL00563273 |
| RHMDL00563272 | RHMDL00563272 | RHMDL00563272 |
| RHMDL00563270 | RHMDL00563270 | RHMDL00563270 |
| RHMDL00563269 | RHMDL00563269 | RHMDL00563269 |
| RHMDL00563267 | RHMDL00563267 | RHMDL00563267 |
| RHMDL00563266 | RHMDL00563266 | RHMDL00563266 |
| RHMDL00563264 | RHMDL00563264 | RHMDL00563264 |
| RHMDL00563263 | RHMDL00563263 | RHMDL00563263 |
| RHMDL00563261 | RHMDL00563261 | RHMDL00563261 |
| RHMDL00563260 | RHMDL00563260 | RHMDL00563260 |
| RHMDL00562947 | RHMDL00562947 | RHMDL00562947 |
| RHMDL00562946 | RHMDL00562946 | RHMDL00562946 |
| RHMDL00562944 | RHMDL00562944 | RHMDL00562944 |
| RHMDL00562943 | RHMDL00562943 | RHMDL00562943 |
| RHMDL00562941 | RHMDL00562941 | RHMDL00562941 |
| RHMDL00562940 | RHMDL00562940 | RHMDL00562940 |
| RHMDL00562938 | RHMDL00562938 | RHMDL00562938 |
| RHMDL00562937 | RHMDL00562937 | RHMDL00562937 |
| RHMDL00562935 | RHMDL00562935 | RHMDL00562935 |
| RHMDL00562934 | RHMDL00562934 | RHMDL00562934 |
| RHMDL00562932 | RHMDL00562932 | RHMDL00562932 |

| | | |
|---|---|---|
| RHMDL00562931 | RHMDL00562931 | RHMDL00562931 |
| RHMDL00562929 | RHMDL00562929 | RHMDL00562929 |
| RHMDL00562928 | RHMDL00562928 | RHMDL00562928 |
| RHMDL00562926 | RHMDL00562926 | RHMDL00562926 |
| RHMDL00562925 | RHMDL00562925 | RHMDL00562925 |
| RHMDL00562923 | RHMDL00562923 | RHMDL00562923 |
| RHMDL00562922 | RHMDL00562922 | RHMDL00562922 |
| RHMDL00562920 | RHMDL00562920 | RHMDL00562920 |
| RHMDL00562919 | RHMDL00562919 | RHMDL00562919 |
| RHMDL00562917 | RHMDL00562917 | RHMDL00562917 |
| RHMDL00562916 | RHMDL00562916 | RHMDL00562916 |
| RHMDL00562914 | RHMDL00562914 | RHMDL00562914 |
| RHMDL00562913 | RHMDL00562913 | RHMDL00562913 |
| RHMDL00562911 | RHMDL00562911 | RHMDL00562911 |
| RHMDL00562910 | RHMDL00562910 | RHMDL00562910 |
| RHMDL00562908 | RHMDL00562908 | RHMDL00562908 |
| RHMDL00562907 | RHMDL00562907 | RHMDL00562907 |
| RHMDL00562905 | RHMDL00562905 | RHMDL00562905 |
| RHMDL00562904 | RHMDL00562904 | RHMDL00562904 |
| RHMDL00562902 | RHMDL00562902 | RHMDL00562902 |
| RHMDL00562901 | RHMDL00562901 | RHMDL00562901 |
| RHMDL00562899 | RHMDL00562899 | RHMDL00562899 |
| RHMDL00562898 | RHMDL00562898 | RHMDL00562898 |
| RHMDL00562896 | RHMDL00562896 | RHMDL00562896 |
| RHMDL00562895 | RHMDL00562895 | RHMDL00562895 |
| RHMDL00562662 | RHMDL00562662 | RHMDL00562662 |
| RHMDL00562658 | RHMDL00562658 | RHMDL00562658 |
| RHMDL00562647 | RHMDL00562647 | RHMDL00562647 |
| RHMDL00562645 | RHMDL00562645 | RHMDL00562645 |
| RHMDL00562643 | RHMDL00562643 | RHMDL00562643 |
| RHMDL00562638 | RHMDL00562638 | RHMDL00562638 |
| RHMDL00562636 | RHMDL00562636 | RHMDL00562636 |
| RHMDL00562634 | RHMDL00562634 | RHMDL00562634 |
| RHMDL00562620 | RHMDL00562620 | RHMDL00562620 |
| RHMDL00562607 | RHMDL00562607 | RHMDL00562607 |
| RHMDL00562605 | RHMDL00562605 | RHMDL00562605 |
| RHMDL00562603 | RHMDL00562603 | RHMDL00562603 |
| RHMDL00562601 | RHMDL00562601 | RHMDL00562601 |
| RHMDL00562599 | RHMDL00562599 | RHMDL00562599 |
| RHMDL00562193 | RHMDL00562193 | RHMDL00562193 |
| RHMDL00562192 | RHMDL00562192 | RHMDL00562192 |
| RHMDL00562191 | RHMDL00562191 | RHMDL00562191 |

| | | |
|---|---|---|
| RHMDL00562190 | RHMDL00562190 | RHMDL00562190 |
| RHMDL00562187 | RHMDL00562187 | RHMDL00562187 |
| RHMDL00562186 | RHMDL00562186 | RHMDL00562186 |
| RHMDL00562184 | RHMDL00562184 | RHMDL00562184 |
| RHMDL00562183 | RHMDL00562183 | RHMDL00562183 |
| RHMDL00562181 | RHMDL00562181 | RHMDL00562181 |
| RHMDL00562180 | RHMDL00562180 | RHMDL00562180 |
| RHMDL00562178 | RHMDL00562178 | RHMDL00562178 |
| RHMDL00562177 | RHMDL00562177 | RHMDL00562177 |
| RHMDL00562175 | RHMDL00562175 | RHMDL00562175 |
| RHMDL00562174 | RHMDL00562174 | RHMDL00562174 |
| RHMDL00562172 | RHMDL00562172 | RHMDL00562172 |
| RHMDL00562171 | RHMDL00562171 | RHMDL00562171 |
| RHMDL00562169 | RHMDL00562169 | RHMDL00562169 |
| RHMDL00562168 | RHMDL00562168 | RHMDL00562168 |
| RHMDL00562166 | RHMDL00562166 | RHMDL00562166 |
| RHMDL00562165 | RHMDL00562165 | RHMDL00562165 |
| RHMDL00562163 | RHMDL00562163 | RHMDL00562163 |
| RHMDL00562162 | RHMDL00562162 | RHMDL00562162 |
| RHMDL00562160 | RHMDL00562160 | RHMDL00562160 |
| RHMDL00562159 | RHMDL00562159 | RHMDL00562159 |
| RHMDL00562157 | RHMDL00562157 | RHMDL00562157 |
| RHMDL00562156 | RHMDL00562156 | RHMDL00562156 |
| RHMDL00562154 | RHMDL00562154 | RHMDL00562154 |
| RHMDL00562153 | RHMDL00562153 | RHMDL00562153 |
| RHMDL00562151 | RHMDL00562151 | RHMDL00562151 |
| RHMDL00562150 | RHMDL00562150 | RHMDL00562150 |
| RHMDL00562148 | RHMDL00562148 | RHMDL00562148 |
| RHMDL00562147 | RHMDL00562147 | RHMDL00562147 |
| RHMDL00562145 | RHMDL00562145 | RHMDL00562145 |
| RHMDL00562144 | RHMDL00562144 | RHMDL00562144 |
| RHMDL00562142 | RHMDL00562142 | RHMDL00562142 |
| RHMDL00562141 | RHMDL00562141 | RHMDL00562141 |
| RHMDL00562139 | RHMDL00562139 | RHMDL00562139 |
| RHMDL00562138 | RHMDL00562138 | RHMDL00562138 |
| RHMDL00562136 | RHMDL00562136 | RHMDL00562136 |
| RHMDL00562135 | RHMDL00562135 | RHMDL00562135 |
| RHMDL00562087 | RHMDL00562087 | RHMDL00562087 |
| RHMDL00562086 | RHMDL00562086 | RHMDL00562086 |
| RHMDL00562085 | RHMDL00562085 | RHMDL00562085 |
| RHMDL00562084 | RHMDL00562084 | RHMDL00562084 |
| RHMDL00562083 | RHMDL00562083 | RHMDL00562083 |

| | | |
|---|---|---|
| RHMDL00562082 | RHMDL00562082 | RHMDL00562082 |
| RHMDL00561899 | RHMDL00561899 | RHMDL00561899 |
| RHMDL00561898 | RHMDL00561898 | RHMDL00561898 |
| RHMDL00561897 | RHMDL00561897 | RHMDL00561897 |
| RHMDL00561896 | RHMDL00561896 | RHMDL00561896 |
| RHMDL00561895 | RHMDL00561895 | RHMDL00561895 |
| RHMDL00561894 | RHMDL00561894 | RHMDL00561894 |
| RHMDL00561893 | RHMDL00561893 | RHMDL00561893 |
| RHMDL00561892 | RHMDL00561892 | RHMDL00561892 |
| RHMDL00561589 | RHMDL00561589 | RHMDL00561589 |
| RHMDL00561588 | RHMDL00561588 | RHMDL00561588 |
| RHMDL00561586 | RHMDL00561586 | RHMDL00561586 |
| RHMDL00561585 | RHMDL00561585 | RHMDL00561585 |
| RHMDL00561583 | RHMDL00561583 | RHMDL00561583 |
| RHMDL00561582 | RHMDL00561582 | RHMDL00561582 |
| RHMDL00561580 | RHMDL00561580 | RHMDL00561580 |
| RHMDL00561579 | RHMDL00561579 | RHMDL00561579 |
| RHMDL00561577 | RHMDL00561577 | RHMDL00561577 |
| RHMDL00561576 | RHMDL00561576 | RHMDL00561576 |
| RHMDL00561574 | RHMDL00561574 | RHMDL00561574 |
| RHMDL00561573 | RHMDL00561573 | RHMDL00561573 |
| RHMDL00561571 | RHMDL00561571 | RHMDL00561571 |
| RHMDL00561570 | RHMDL00561570 | RHMDL00561570 |
| RHMDL00561568 | RHMDL00561568 | RHMDL00561568 |
| RHMDL00561567 | RHMDL00561567 | RHMDL00561567 |
| RHMDL00561565 | RHMDL00561565 | RHMDL00561565 |
| RHMDL00561564 | RHMDL00561564 | RHMDL00561564 |
| RHMDL00561562 | RHMDL00561562 | RHMDL00561562 |
| RHMDL00561561 | RHMDL00561561 | RHMDL00561561 |
| RHMDL00561559 | RHMDL00561559 | RHMDL00561559 |
| RHMDL00561558 | RHMDL00561558 | RHMDL00561558 |
| RHMDL00561556 | RHMDL00561556 | RHMDL00561556 |
| RHMDL00561555 | RHMDL00561555 | RHMDL00561555 |
| RHMDL00561553 | RHMDL00561553 | RHMDL00561553 |
| RHMDL00561552 | RHMDL00561552 | RHMDL00561552 |
| RHMDL00561550 | RHMDL00561550 | RHMDL00561550 |
| RHMDL00561549 | RHMDL00561549 | RHMDL00561549 |
| RHMDL00561547 | RHMDL00561547 | RHMDL00561547 |
| RHMDL00561546 | RHMDL00561546 | RHMDL00561546 |
| RHMDL00561544 | RHMDL00561544 | RHMDL00561544 |
| RHMDL00561543 | RHMDL00561543 | RHMDL00561543 |
| RHMDL00561541 | RHMDL00561541 | RHMDL00561541 |

| | | |
|---|---|---|
| RHMDL00561540 | RHMDL00561540 | RHMDL00561540 |
| RHMDL00561538 | RHMDL00561538 | RHMDL00561538 |
| RHMDL00561537 | RHMDL00561537 | RHMDL00561537 |
| RHMDL00561535 | RHMDL00561535 | RHMDL00561535 |
| RHMDL00561534 | RHMDL00561534 | RHMDL00561534 |
| RHMDL00561532 | RHMDL00561532 | RHMDL00561532 |
| RHMDL00561531 | RHMDL00561531 | RHMDL00561531 |
| RHMDL00561529 | RHMDL00561529 | RHMDL00561529 |
| RHMDL00561528 | RHMDL00561528 | RHMDL00561528 |
| RHMDL00561526 | RHMDL00561526 | RHMDL00561526 |
| RHMDL00561525 | RHMDL00561525 | RHMDL00561525 |
| RHMDL00561523 | RHMDL00561523 | RHMDL00561523 |
| RHMDL00561522 | RHMDL00561522 | RHMDL00561522 |
| RHMDL00561520 | RHMDL00561520 | RHMDL00561520 |
| RHMDL00561519 | RHMDL00561519 | RHMDL00561519 |
| RHMDL00561517 | RHMDL00561517 | RHMDL00561517 |
| RHMDL00561516 | RHMDL00561516 | RHMDL00561516 |
| RHMDL00561514 | RHMDL00561514 | RHMDL00561514 |
| RHMDL00561513 | RHMDL00561513 | RHMDL00561513 |
| RHMDL00561511 | RHMDL00561511 | RHMDL00561511 |
| RHMDL00561510 | RHMDL00561510 | RHMDL00561510 |
| RHMDL00561508 | RHMDL00561508 | RHMDL00561508 |
| RHMDL00561507 | RHMDL00561507 | RHMDL00561507 |
| RHMDL00561505 | RHMDL00561505 | RHMDL00561505 |
| RHMDL00561504 | RHMDL00561504 | RHMDL00561504 |
| RHMDL00561502 | RHMDL00561502 | RHMDL00561502 |
| RHMDL00561501 | RHMDL00561501 | RHMDL00561501 |
| RHMDL00561499 | RHMDL00561499 | RHMDL00561499 |
| RHMDL00561498 | RHMDL00561498 | RHMDL00561498 |
| RHMDL00561496 | RHMDL00561496 | RHMDL00561496 |
| RHMDL00561495 | RHMDL00561495 | RHMDL00561495 |
| RHMDL00561493 | RHMDL00561493 | RHMDL00561493 |
| RHMDL00561492 | RHMDL00561492 | RHMDL00561492 |
| RHMDL00561490 | RHMDL00561490 | RHMDL00561490 |
| RHMDL00561489 | RHMDL00561489 | RHMDL00561489 |
| RHMDL00561487 | RHMDL00561487 | RHMDL00561487 |
| RHMDL00561486 | RHMDL00561486 | RHMDL00561486 |
| RHMDL00561484 | RHMDL00561484 | RHMDL00561484 |
| RHMDL00561483 | RHMDL00561483 | RHMDL00561483 |
| RHMDL00561481 | RHMDL00561481 | RHMDL00561481 |
| RHMDL00561480 | RHMDL00561480 | RHMDL00561480 |
| RHMDL00561478 | RHMDL00561478 | RHMDL00561478 |

| | | |
|---|---|---|
| RHMDL00561477 | RHMDL00561477 | RHMDL00561477 |
| RHMDL00561475 | RHMDL00561475 | RHMDL00561475 |
| RHMDL00561474 | RHMDL00561474 | RHMDL00561474 |
| RHMDL00561472 | RHMDL00561472 | RHMDL00561472 |
| RHMDL00561471 | RHMDL00561471 | RHMDL00561471 |
| RHMDL00561469 | RHMDL00561469 | RHMDL00561469 |
| RHMDL00561468 | RHMDL00561468 | RHMDL00561468 |
| RHMDL00561382 | RHMDL00561382 | RHMDL00561382 |
| RHMDL00561381 | RHMDL00561381 | RHMDL00561381 |
| RHMDL00561379 | RHMDL00561379 | RHMDL00561379 |
| RHMDL00561377 | RHMDL00561377 | RHMDL00561377 |
| RHMDL00561376 | RHMDL00561376 | RHMDL00561376 |
| RHMDL00561105 | RHMDL00561105 | RHMDL00561105 |
| RHMDL00560914 | RHMDL00560914 | RHMDL00560914 |
| RHMDL00560913 | RHMDL00560913 | RHMDL00560913 |
| RHMDL00560911 | RHMDL00560911 | RHMDL00560911 |
| RHMDL00560910 | RHMDL00560910 | RHMDL00560910 |
| RHMDL00560908 | RHMDL00560908 | RHMDL00560908 |
| RHMDL00560907 | RHMDL00560907 | RHMDL00560907 |
| RHMDL00560905 | RHMDL00560905 | RHMDL00560905 |
| RHMDL00560904 | RHMDL00560904 | RHMDL00560904 |
| RHMDL00560902 | RHMDL00560902 | RHMDL00560902 |
| RHMDL00560901 | RHMDL00560901 | RHMDL00560901 |
| RHMDL00560899 | RHMDL00560899 | RHMDL00560899 |
| RHMDL00560898 | RHMDL00560898 | RHMDL00560898 |
| RHMDL00560896 | RHMDL00560896 | RHMDL00560896 |
| RHMDL00560895 | RHMDL00560895 | RHMDL00560895 |
| RHMDL00560893 | RHMDL00560893 | RHMDL00560893 |
| RHMDL00560892 | RHMDL00560892 | RHMDL00560892 |
| RHMDL00560890 | RHMDL00560890 | RHMDL00560890 |
| RHMDL00560889 | RHMDL00560889 | RHMDL00560889 |
| RHMDL00560887 | RHMDL00560887 | RHMDL00560887 |
| RHMDL00560886 | RHMDL00560886 | RHMDL00560886 |
| RHMDL00560884 | RHMDL00560884 | RHMDL00560884 |
| RHMDL00560883 | RHMDL00560883 | RHMDL00560883 |
| RHMDL00560881 | RHMDL00560881 | RHMDL00560881 |
| RHMDL00560880 | RHMDL00560880 | RHMDL00560880 |
| RHMDL00560878 | RHMDL00560878 | RHMDL00560878 |
| RHMDL00560877 | RHMDL00560877 | RHMDL00560877 |
| RHMDL00560875 | RHMDL00560875 | RHMDL00560875 |
| RHMDL00560874 | RHMDL00560874 | RHMDL00560874 |
| RHMDL00560872 | RHMDL00560872 | RHMDL00560872 |

RHMDL00560871     RHMDL00560871     RHMDL00560871
RHMDL00560869     RHMDL00560869     RHMDL00560869
RHMDL00560868     RHMDL00560868     RHMDL00560868
RHMDL00560866     RHMDL00560866     RHMDL00560866
RHMDL00560865     RHMDL00560865     RHMDL00560865
RHMDL00560863     RHMDL00560863     RHMDL00560863
RHMDL00560862     RHMDL00560862     RHMDL00560862
RHMDL00560860     RHMDL00560860     RHMDL00560860
RHMDL00560859     RHMDL00560859     RHMDL00560859
RHMDL00560857     RHMDL00560857     RHMDL00560857
RHMDL00560855     RHMDL00560855     RHMDL00560855
RHMDL00560854     RHMDL00560854     RHMDL00560854
RHMDL00560852     RHMDL00560852     RHMDL00560852
RHMDL00560850     RHMDL00560850     RHMDL00560850
RHMDL00560849     RHMDL00560849     RHMDL00560849
RHMDL00560847     RHMDL00560847     RHMDL00560847
RHMDL00560846     RHMDL00560846     RHMDL00560846
RHMDL00560844     RHMDL00560844     RHMDL00560844
RHMDL00560843     RHMDL00560843     RHMDL00560843
RHMDL00560841     RHMDL00560841     RHMDL00560841
RHMDL00560840     RHMDL00560840     RHMDL00560840
RHMDL00560838     RHMDL00560838     RHMDL00560838
RHMDL00560837     RHMDL00560837     RHMDL00560837
RHMDL00560835     RHMDL00560835     RHMDL00560835
RHMDL00560834     RHMDL00560834     RHMDL00560834
RHMDL00560832     RHMDL00560832     RHMDL00560832
RHMDL00560831     RHMDL00560831     RHMDL00560831
RHMDL00560829     RHMDL00560829     RHMDL00560829
RHMDL00560828     RHMDL00560828     RHMDL00560828
RHMDL00560826     RHMDL00560826     RHMDL00560826
RHMDL00560825     RHMDL00560825     RHMDL00560825
RHMDL00560823     RHMDL00560823     RHMDL00560823
RHMDL00560822     RHMDL00560822     RHMDL00560822
RHMDL00560820     RHMDL00560820     RHMDL00560820
RHMDL00560819     RHMDL00560819     RHMDL00560819
RHMDL00560817     RHMDL00560817     RHMDL00560817
RHMDL00560816     RHMDL00560816     RHMDL00560816
RHMDL00560814     RHMDL00560814     RHMDL00560814
RHMDL00560813     RHMDL00560813     RHMDL00560813
RHMDL00560811     RHMDL00560811     RHMDL00560811
RHMDL00560810     RHMDL00560810     RHMDL00560810
RHMDL00560808     RHMDL00560808     RHMDL00560808

| | | |
|---|---|---|
| RHMDL00560807 | RHMDL00560807 | RHMDL00560807 |
| RHMDL00560805 | RHMDL00560805 | RHMDL00560805 |
| RHMDL00560804 | RHMDL00560804 | RHMDL00560804 |
| RHMDL00560802 | RHMDL00560802 | RHMDL00560802 |
| RHMDL00560801 | RHMDL00560801 | RHMDL00560801 |
| RHMDL00560799 | RHMDL00560799 | RHMDL00560799 |
| RHMDL00560798 | RHMDL00560798 | RHMDL00560798 |
| RHMDL00560796 | RHMDL00560796 | RHMDL00560796 |
| RHMDL00560795 | RHMDL00560795 | RHMDL00560795 |
| RHMDL00560793 | RHMDL00560793 | RHMDL00560793 |
| RHMDL00560792 | RHMDL00560792 | RHMDL00560792 |
| RHMDL00560790 | RHMDL00560790 | RHMDL00560790 |
| RHMDL00560789 | RHMDL00560789 | RHMDL00560789 |
| RHMDL00560659 | RHMDL00560659 | RHMDL00560659 |
| RHMDL00560300 | RHMDL00560300 | RHMDL00560300 |
| RHMDL00560299 | RHMDL00560299 | RHMDL00560299 |
| RHMDL00560297 | RHMDL00560297 | RHMDL00560297 |
| RHMDL00560296 | RHMDL00560296 | RHMDL00560296 |
| RHMDL00560294 | RHMDL00560294 | RHMDL00560294 |
| RHMDL00560293 | RHMDL00560293 | RHMDL00560293 |
| RHMDL00560291 | RHMDL00560291 | RHMDL00560291 |
| RHMDL00560290 | RHMDL00560290 | RHMDL00560290 |
| RHMDL00560288 | RHMDL00560288 | RHMDL00560288 |
| RHMDL00560287 | RHMDL00560287 | RHMDL00560287 |
| RHMDL00560285 | RHMDL00560285 | RHMDL00560285 |
| RHMDL00560284 | RHMDL00560284 | RHMDL00560284 |
| RHMDL00560282 | RHMDL00560282 | RHMDL00560282 |
| RHMDL00560281 | RHMDL00560281 | RHMDL00560281 |
| RHMDL00560279 | RHMDL00560279 | RHMDL00560279 |
| RHMDL00560278 | RHMDL00560278 | RHMDL00560278 |
| RHMDL00560276 | RHMDL00560276 | RHMDL00560276 |
| RHMDL00560275 | RHMDL00560275 | RHMDL00560275 |
| RHMDL00560273 | RHMDL00560273 | RHMDL00560273 |
| RHMDL00560272 | RHMDL00560272 | RHMDL00560272 |
| RHMDL00560270 | RHMDL00560270 | RHMDL00560270 |
| RHMDL00560269 | RHMDL00560269 | RHMDL00560269 |
| RHMDL00560267 | RHMDL00560267 | RHMDL00560267 |
| RHMDL00560266 | RHMDL00560266 | RHMDL00560266 |
| RHMDL00560264 | RHMDL00560264 | RHMDL00560264 |
| RHMDL00560263 | RHMDL00560263 | RHMDL00560263 |
| RHMDL00560261 | RHMDL00560261 | RHMDL00560261 |
| RHMDL00560260 | RHMDL00560260 | RHMDL00560260 |

| | | |
|---|---|---|
| RHMDL00560258 | RHMDL00560258 | RHMDL00560258 |
| RHMDL00560257 | RHMDL00560257 | RHMDL00560257 |
| RHMDL00560255 | RHMDL00560255 | RHMDL00560255 |
| RHMDL00560254 | RHMDL00560254 | RHMDL00560254 |
| RHMDL00560252 | RHMDL00560252 | RHMDL00560252 |
| RHMDL00560251 | RHMDL00560251 | RHMDL00560251 |
| RHMDL00560249 | RHMDL00560249 | RHMDL00560249 |
| RHMDL00560248 | RHMDL00560248 | RHMDL00560248 |
| RHMDL00560246 | RHMDL00560246 | RHMDL00560246 |
| RHMDL00560245 | RHMDL00560245 | RHMDL00560245 |
| RHMDL00560243 | RHMDL00560243 | RHMDL00560243 |
| RHMDL00560242 | RHMDL00560242 | RHMDL00560242 |
| RHMDL00560240 | RHMDL00560240 | RHMDL00560240 |
| RHMDL00560239 | RHMDL00560239 | RHMDL00560239 |
| RHMDL00560237 | RHMDL00560237 | RHMDL00560237 |
| RHMDL00560236 | RHMDL00560236 | RHMDL00560236 |
| RHMDL00560234 | RHMDL00560234 | RHMDL00560234 |
| RHMDL00560233 | RHMDL00560233 | RHMDL00560233 |
| RHMDL00560231 | RHMDL00560231 | RHMDL00560231 |
| RHMDL00560230 | RHMDL00560230 | RHMDL00560230 |
| RHMDL00560026 | RHMDL00560026 | RHMDL00560026 |
| RHMDL00560025 | RHMDL00560025 | RHMDL00560025 |
| RHMDL00560023 | RHMDL00560023 | RHMDL00560023 |
| RHMDL00560022 | RHMDL00560022 | RHMDL00560022 |
| RHMDL00560020 | RHMDL00560020 | RHMDL00560020 |
| RHMDL00560019 | RHMDL00560019 | RHMDL00560019 |
| RHMDL00560017 | RHMDL00560017 | RHMDL00560017 |
| RHMDL00560016 | RHMDL00560016 | RHMDL00560016 |
| RHMDL00560014 | RHMDL00560014 | RHMDL00560014 |
| RHMDL00560013 | RHMDL00560013 | RHMDL00560013 |
| RHMDL00560011 | RHMDL00560011 | RHMDL00560011 |
| RHMDL00560010 | RHMDL00560010 | RHMDL00560010 |
| RHMDL00560008 | RHMDL00560008 | RHMDL00560008 |
| RHMDL00560007 | RHMDL00560007 | RHMDL00560007 |
| RHMDL00560005 | RHMDL00560005 | RHMDL00560005 |
| RHMDL00560004 | RHMDL00560004 | RHMDL00560004 |
| RHMDL00560002 | RHMDL00560002 | RHMDL00560002 |
| RHMDL00560001 | RHMDL00560001 | RHMDL00560001 |
| RHMDL00559999 | RHMDL00559999 | RHMDL00559999 |
| RHMDL00559998 | RHMDL00559998 | RHMDL00559998 |
| RHMDL00559996 | RHMDL00559996 | RHMDL00559996 |
| RHMDL00559995 | RHMDL00559995 | RHMDL00559995 |

| | | |
|---|---|---|
| RHMDL00559993 | RHMDL00559993 | RHMDL00559993 |
| RHMDL00559992 | RHMDL00559992 | RHMDL00559992 |
| RHMDL00559990 | RHMDL00559990 | RHMDL00559990 |
| RHMDL00559989 | RHMDL00559989 | RHMDL00559989 |
| RHMDL00559987 | RHMDL00559987 | RHMDL00559987 |
| RHMDL00559986 | RHMDL00559986 | RHMDL00559986 |
| RHMDL00559984 | RHMDL00559984 | RHMDL00559984 |
| RHMDL00559983 | RHMDL00559983 | RHMDL00559983 |
| RHMDL00559981 | RHMDL00559981 | RHMDL00559981 |
| RHMDL00559980 | RHMDL00559980 | RHMDL00559980 |
| RHMDL00559703 | RHMDL00559703 | RHMDL00559703 |
| RHMDL00559579 | RHMDL00559579 | RHMDL00559579 |
| RHMDL00559578 | RHMDL00559578 | RHMDL00559578 |
| RHMDL00559576 | RHMDL00559576 | RHMDL00559576 |
| RHMDL00559575 | RHMDL00559575 | RHMDL00559575 |
| RHMDL00559573 | RHMDL00559573 | RHMDL00559573 |
| RHMDL00559572 | RHMDL00559572 | RHMDL00559572 |
| RHMDL00559570 | RHMDL00559570 | RHMDL00559570 |
| RHMDL00559569 | RHMDL00559569 | RHMDL00559569 |
| RHMDL00559567 | RHMDL00559567 | RHMDL00559567 |
| RHMDL00559566 | RHMDL00559566 | RHMDL00559566 |
| RHMDL00559564 | RHMDL00559564 | RHMDL00559564 |
| RHMDL00559563 | RHMDL00559563 | RHMDL00559563 |
| RHMDL00559561 | RHMDL00559561 | RHMDL00559561 |
| RHMDL00559560 | RHMDL00559560 | RHMDL00559560 |
| RHMDL00559558 | RHMDL00559558 | RHMDL00559558 |
| RHMDL00559557 | RHMDL00559557 | RHMDL00559557 |
| RHMDL00559555 | RHMDL00559555 | RHMDL00559555 |
| RHMDL00559554 | RHMDL00559554 | RHMDL00559554 |
| RHMDL00559552 | RHMDL00559552 | RHMDL00559552 |
| RHMDL00559551 | RHMDL00559551 | RHMDL00559551 |
| RHMDL00559549 | RHMDL00559549 | RHMDL00559549 |
| RHMDL00559548 | RHMDL00559548 | RHMDL00559548 |
| RHMDL00559546 | RHMDL00559546 | RHMDL00559546 |
| RHMDL00559545 | RHMDL00559545 | RHMDL00559545 |
| RHMDL00559543 | RHMDL00559543 | RHMDL00559543 |
| RHMDL00559542 | RHMDL00559542 | RHMDL00559542 |
| RHMDL00559540 | RHMDL00559540 | RHMDL00559540 |
| RHMDL00559539 | RHMDL00559539 | RHMDL00559539 |
| RHMDL00559537 | RHMDL00559537 | RHMDL00559537 |
| RHMDL00559536 | RHMDL00559536 | RHMDL00559536 |
| RHMDL00559534 | RHMDL00559534 | RHMDL00559534 |

| | | |
|---|---|---|
| RHMDL00559533 | RHMDL00559533 | RHMDL00559533 |
| RHMDL00559531 | RHMDL00559531 | RHMDL00559531 |
| RHMDL00559530 | RHMDL00559530 | RHMDL00559530 |
| RHMDL00559528 | RHMDL00559528 | RHMDL00559528 |
| RHMDL00559527 | RHMDL00559527 | RHMDL00559527 |
| RHMDL00559369 | RHMDL00559369 | RHMDL00559369 |
| RHMDL00559001 | RHMDL00559001 | RHMDL00559001 |
| RHMDL00559000 | RHMDL00559000 | RHMDL00559000 |
| RHMDL00558998 | RHMDL00558998 | RHMDL00558998 |
| RHMDL00558997 | RHMDL00558997 | RHMDL00558997 |
| RHMDL00558995 | RHMDL00558995 | RHMDL00558995 |
| RHMDL00558994 | RHMDL00558994 | RHMDL00558994 |
| RHMDL00558992 | RHMDL00558992 | RHMDL00558992 |
| RHMDL00558991 | RHMDL00558991 | RHMDL00558991 |
| RHMDL00558989 | RHMDL00558989 | RHMDL00558989 |
| RHMDL00558988 | RHMDL00558988 | RHMDL00558988 |
| RHMDL00558986 | RHMDL00558986 | RHMDL00558986 |
| RHMDL00558985 | RHMDL00558985 | RHMDL00558985 |
| RHMDL00558983 | RHMDL00558983 | RHMDL00558983 |
| RHMDL00558982 | RHMDL00558982 | RHMDL00558982 |
| RHMDL00558980 | RHMDL00558980 | RHMDL00558980 |
| RHMDL00558979 | RHMDL00558979 | RHMDL00558979 |
| RHMDL00558977 | RHMDL00558977 | RHMDL00558977 |
| RHMDL00558976 | RHMDL00558976 | RHMDL00558976 |
| RHMDL00558974 | RHMDL00558974 | RHMDL00558974 |
| RHMDL00558973 | RHMDL00558973 | RHMDL00558973 |
| RHMDL00558971 | RHMDL00558971 | RHMDL00558971 |
| RHMDL00558970 | RHMDL00558970 | RHMDL00558970 |
| RHMDL00558968 | RHMDL00558968 | RHMDL00558968 |
| RHMDL00558967 | RHMDL00558967 | RHMDL00558967 |
| RHMDL00558965 | RHMDL00558965 | RHMDL00558965 |
| RHMDL00558964 | RHMDL00558964 | RHMDL00558964 |
| RHMDL00558962 | RHMDL00558962 | RHMDL00558962 |
| RHMDL00558961 | RHMDL00558961 | RHMDL00558961 |
| RHMDL00558959 | RHMDL00558959 | RHMDL00558959 |
| RHMDL00558958 | RHMDL00558958 | RHMDL00558958 |
| RHMDL00558956 | RHMDL00558956 | RHMDL00558956 |
| RHMDL00558955 | RHMDL00558955 | RHMDL00558955 |
| RHMDL00557675 | RHMDL00557675 | RHMDL00557675 |
| RHMDL00557674 | RHMDL00557674 | RHMDL00557674 |
| RHMDL00557672 | RHMDL00557672 | RHMDL00557672 |
| RHMDL00557671 | RHMDL00557671 | RHMDL00557671 |

| | | |
|---|---|---|
| RHMDL00557669 | RHMDL00557669 | RHMDL00557669 |
| RHMDL00557668 | RHMDL00557668 | RHMDL00557668 |
| RHMDL00557666 | RHMDL00557666 | RHMDL00557666 |
| RHMDL00557665 | RHMDL00557665 | RHMDL00557665 |
| RHMDL00557663 | RHMDL00557663 | RHMDL00557663 |
| RHMDL00557662 | RHMDL00557662 | RHMDL00557662 |
| RHMDL00557660 | RHMDL00557660 | RHMDL00557660 |
| RHMDL00557659 | RHMDL00557659 | RHMDL00557659 |
| RHMDL00557657 | RHMDL00557657 | RHMDL00557657 |
| RHMDL00557656 | RHMDL00557656 | RHMDL00557656 |
| RHMDL00557654 | RHMDL00557654 | RHMDL00557654 |
| RHMDL00557653 | RHMDL00557653 | RHMDL00557653 |
| RHMDL00557651 | RHMDL00557651 | RHMDL00557651 |
| RHMDL00557650 | RHMDL00557650 | RHMDL00557650 |
| RHMDL00557648 | RHMDL00557648 | RHMDL00557648 |
| RHMDL00557647 | RHMDL00557647 | RHMDL00557647 |
| RHMDL00557645 | RHMDL00557645 | RHMDL00557645 |
| RHMDL00557644 | RHMDL00557644 | RHMDL00557644 |
| RHMDL00557642 | RHMDL00557642 | RHMDL00557642 |
| RHMDL00557641 | RHMDL00557641 | RHMDL00557641 |
| RHMDL00557639 | RHMDL00557639 | RHMDL00557639 |
| RHMDL00557638 | RHMDL00557638 | RHMDL00557638 |
| RHMDL00557636 | RHMDL00557636 | RHMDL00557636 |
| RHMDL00557635 | RHMDL00557635 | RHMDL00557635 |
| RHMDL00557633 | RHMDL00557633 | RHMDL00557633 |
| RHMDL00557632 | RHMDL00557632 | RHMDL00557632 |
| RHMDL00557630 | RHMDL00557630 | RHMDL00557630 |
| RHMDL00557629 | RHMDL00557629 | RHMDL00557629 |
| RHMDL00557627 | RHMDL00557627 | RHMDL00557627 |
| RHMDL00557626 | RHMDL00557626 | RHMDL00557626 |
| RHMDL00557624 | RHMDL00557624 | RHMDL00557624 |
| RHMDL00557623 | RHMDL00557623 | RHMDL00557623 |
| RHMDL00557311 | RHMDL00557311 | RHMDL00557311 |
| RHMDL00556978 | RHMDL00556978 | RHMDL00556978 |
| RHMDL00555451 | RHMDL00555451 | RHMDL00555451 |
| RHMDL00555423 | RHMDL00555423 | RHMDL00555423 |
| RHMDL00555421 | RHMDL00555421 | RHMDL00555421 |
| RHMDL00555417 | RHMDL00555417 | RHMDL00555417 |
| RHMDL00555199 | RHMDL00555199 | RHMDL00555199 |
| RHMDL00555198 | RHMDL00555198 | RHMDL00555198 |
| RHMDL00555196 | RHMDL00555196 | RHMDL00555196 |
| RHMDL00555195 | RHMDL00555195 | RHMDL00555195 |

| | | |
|---|---|---|
| RHMDL00555193 | RHMDL00555193 | RHMDL00555193 |
| RHMDL00555192 | RHMDL00555192 | RHMDL00555192 |
| RHMDL00555190 | RHMDL00555190 | RHMDL00555190 |
| RHMDL00555189 | RHMDL00555189 | RHMDL00555189 |
| RHMDL00555187 | RHMDL00555187 | RHMDL00555187 |
| RHMDL00555186 | RHMDL00555186 | RHMDL00555186 |
| RHMDL00555184 | RHMDL00555184 | RHMDL00555184 |
| RHMDL00555183 | RHMDL00555183 | RHMDL00555183 |
| RHMDL00555181 | RHMDL00555181 | RHMDL00555181 |
| RHMDL00555180 | RHMDL00555180 | RHMDL00555180 |
| RHMDL00555178 | RHMDL00555178 | RHMDL00555178 |
| RHMDL00555177 | RHMDL00555177 | RHMDL00555177 |
| RHMDL00555175 | RHMDL00555175 | RHMDL00555175 |
| RHMDL00555174 | RHMDL00555174 | RHMDL00555174 |
| RHMDL00555172 | RHMDL00555172 | RHMDL00555172 |
| RHMDL00555171 | RHMDL00555171 | RHMDL00555171 |
| RHMDL00555169 | RHMDL00555169 | RHMDL00555169 |
| RHMDL00555168 | RHMDL00555168 | RHMDL00555168 |
| RHMDL00555166 | RHMDL00555166 | RHMDL00555166 |
| RHMDL00555165 | RHMDL00555165 | RHMDL00555165 |
| RHMDL00555163 | RHMDL00555163 | RHMDL00555163 |
| RHMDL00555162 | RHMDL00555162 | RHMDL00555162 |
| RHMDL00555160 | RHMDL00555160 | RHMDL00555160 |
| RHMDL00555159 | RHMDL00555159 | RHMDL00555159 |
| RHMDL00555157 | RHMDL00555157 | RHMDL00555157 |
| RHMDL00555156 | RHMDL00555156 | RHMDL00555156 |
| RHMDL00555154 | RHMDL00555154 | RHMDL00555154 |
| RHMDL00555153 | RHMDL00555153 | RHMDL00555153 |
| RHMDL00555151 | RHMDL00555151 | RHMDL00555151 |
| RHMDL00555150 | RHMDL00555150 | RHMDL00555150 |
| RHMDL00555148 | RHMDL00555148 | RHMDL00555148 |
| RHMDL00555147 | RHMDL00555147 | RHMDL00555147 |
| RHMDL00554535 | RHMDL00554535 | RHMDL00554535 |
| RHMDL00554533 | RHMDL00554533 | RHMDL00554533 |
| RHMDL00554531 | RHMDL00554531 | RHMDL00554531 |
| RHMDL00554529 | RHMDL00554529 | RHMDL00554529 |
| RHMDL00554527 | RHMDL00554527 | RHMDL00554527 |
| RHMDL00554523 | RHMDL00554523 | RHMDL00554523 |
| RHMDL00554521 | RHMDL00554521 | RHMDL00554521 |
| RHMDL00554519 | RHMDL00554519 | RHMDL00554519 |
| RHMDL00554517 | RHMDL00554517 | RHMDL00554517 |
| RHMDL00554515 | RHMDL00554515 | RHMDL00554515 |

| | | |
|---|---|---|
| RHMDL00554513 | RHMDL00554513 | RHMDL00554513 |
| RHMDL00554511 | RHMDL00554511 | RHMDL00554511 |
| RHMDL00554509 | RHMDL00554509 | RHMDL00554509 |
| RHMDL00554507 | RHMDL00554507 | RHMDL00554507 |
| RHMDL00554505 | RHMDL00554505 | RHMDL00554505 |
| RHMDL00554503 | RHMDL00554503 | RHMDL00554503 |
| RHMDL00554501 | RHMDL00554501 | RHMDL00554501 |
| RHMDL00554499 | RHMDL00554499 | RHMDL00554499 |
| RHMDL00554347 | RHMDL00554347 | RHMDL00554347 |
| RHMDL00554346 | RHMDL00554346 | RHMDL00554346 |
| RHMDL00554344 | RHMDL00554344 | RHMDL00554344 |
| RHMDL00554343 | RHMDL00554343 | RHMDL00554343 |
| RHMDL00554341 | RHMDL00554341 | RHMDL00554341 |
| RHMDL00554340 | RHMDL00554340 | RHMDL00554340 |
| RHMDL00554338 | RHMDL00554338 | RHMDL00554338 |
| RHMDL00554337 | RHMDL00554337 | RHMDL00554337 |
| RHMDL00554335 | RHMDL00554335 | RHMDL00554335 |
| RHMDL00554334 | RHMDL00554334 | RHMDL00554334 |
| RHMDL00554332 | RHMDL00554332 | RHMDL00554332 |
| RHMDL00554331 | RHMDL00554331 | RHMDL00554331 |
| RHMDL00554329 | RHMDL00554329 | RHMDL00554329 |
| RHMDL00554328 | RHMDL00554328 | RHMDL00554328 |
| RHMDL00554326 | RHMDL00554326 | RHMDL00554326 |
| RHMDL00554325 | RHMDL00554325 | RHMDL00554325 |
| RHMDL00554323 | RHMDL00554323 | RHMDL00554323 |
| RHMDL00554322 | RHMDL00554322 | RHMDL00554322 |
| RHMDL00554320 | RHMDL00554320 | RHMDL00554320 |
| RHMDL00554319 | RHMDL00554319 | RHMDL00554319 |
| RHMDL00554317 | RHMDL00554317 | RHMDL00554317 |
| RHMDL00554316 | RHMDL00554316 | RHMDL00554316 |
| RHMDL00554314 | RHMDL00554314 | RHMDL00554314 |
| RHMDL00554313 | RHMDL00554313 | RHMDL00554313 |
| RHMDL00554311 | RHMDL00554311 | RHMDL00554311 |
| RHMDL00554310 | RHMDL00554310 | RHMDL00554310 |
| RHMDL00554308 | RHMDL00554308 | RHMDL00554308 |
| RHMDL00554307 | RHMDL00554307 | RHMDL00554307 |
| RHMDL00554305 | RHMDL00554305 | RHMDL00554305 |
| RHMDL00554304 | RHMDL00554304 | RHMDL00554304 |
| RHMDL00554302 | RHMDL00554302 | RHMDL00554302 |
| RHMDL00554301 | RHMDL00554301 | RHMDL00554301 |
| RHMDL00554299 | RHMDL00554299 | RHMDL00554299 |
| RHMDL00554298 | RHMDL00554298 | RHMDL00554298 |

| | | |
|---|---|---|
| RHMDL00554293 | RHMDL00554293 | RHMDL00554293 |
| RHMDL00554206 | RHMDL00554206 | RHMDL00554206 |
| RHMDL00553855 | RHMDL00553855 | RHMDL00553855 |
| RHMDL00553854 | RHMDL00553854 | RHMDL00553854 |
| RHMDL00553124 | RHMDL00553124 | RHMDL00553124 |
| RHMDL00553123 | RHMDL00553123 | RHMDL00553123 |
| RHMDL00553121 | RHMDL00553121 | RHMDL00553121 |
| RHMDL00553120 | RHMDL00553120 | RHMDL00553120 |
| RHMDL00553118 | RHMDL00553118 | RHMDL00553118 |
| RHMDL00553117 | RHMDL00553117 | RHMDL00553117 |
| RHMDL00553115 | RHMDL00553115 | RHMDL00553115 |
| RHMDL00553114 | RHMDL00553114 | RHMDL00553114 |
| RHMDL00553112 | RHMDL00553112 | RHMDL00553112 |
| RHMDL00553111 | RHMDL00553111 | RHMDL00553111 |
| RHMDL00553109 | RHMDL00553109 | RHMDL00553109 |
| RHMDL00553108 | RHMDL00553108 | RHMDL00553108 |
| RHMDL00553106 | RHMDL00553106 | RHMDL00553106 |
| RHMDL00553105 | RHMDL00553105 | RHMDL00553105 |
| RHMDL00553103 | RHMDL00553103 | RHMDL00553103 |
| RHMDL00553102 | RHMDL00553102 | RHMDL00553102 |
| RHMDL00553100 | RHMDL00553100 | RHMDL00553100 |
| RHMDL00553099 | RHMDL00553099 | RHMDL00553099 |
| RHMDL00553097 | RHMDL00553097 | RHMDL00553097 |
| RHMDL00553096 | RHMDL00553096 | RHMDL00553096 |
| RHMDL00553094 | RHMDL00553094 | RHMDL00553094 |
| RHMDL00553093 | RHMDL00553093 | RHMDL00553093 |
| RHMDL00553091 | RHMDL00553091 | RHMDL00553091 |
| RHMDL00553090 | RHMDL00553090 | RHMDL00553090 |
| RHMDL00553088 | RHMDL00553088 | RHMDL00553088 |
| RHMDL00553087 | RHMDL00553087 | RHMDL00553087 |
| RHMDL00553085 | RHMDL00553085 | RHMDL00553085 |
| RHMDL00553084 | RHMDL00553084 | RHMDL00553084 |
| RHMDL00553082 | RHMDL00553082 | RHMDL00553082 |
| RHMDL00553081 | RHMDL00553081 | RHMDL00553081 |
| RHMDL00553079 | RHMDL00553079 | RHMDL00553079 |
| RHMDL00553078 | RHMDL00553078 | RHMDL00553078 |
| RHMDL00553076 | RHMDL00553076 | RHMDL00553076 |
| RHMDL00553075 | RHMDL00553075 | RHMDL00553075 |
| RHMDL00553073 | RHMDL00553073 | RHMDL00553073 |
| RHMDL00553072 | RHMDL00553072 | RHMDL00553072 |
| RHMDL00553054 | RHMDL00553054 | RHMDL00553054 |
| RHMDL00549831 | RHMDL00549831 | RHMDL00549831 |

| | | |
|---|---|---|
| RHMDL00549819 | RHMDL00549819 | RHMDL00549819 |
| RHMDL00549818 | RHMDL00549818 | RHMDL00549818 |
| RHMDL00549817 | RHMDL00549817 | RHMDL00549817 |
| RHMDL00549816 | RHMDL00549816 | RHMDL00549816 |
| RHMDL00549605 | RHMDL00549605 | RHMDL00549605 |
| RHMDL00549604 | RHMDL00549604 | RHMDL00549604 |
| RHMDL00549465 | RHMDL00549465 | RHMDL00549465 |
| RHMDL00549361 | RHMDL00549361 | RHMDL00549361 |
| RHMDL00549352 | RHMDL00549352 | RHMDL00549352 |
| RHMDL00549351 | RHMDL00549351 | RHMDL00549351 |
| RHMDL00549239 | RHMDL00549239 | RHMDL00549239 |
| RHMDL00549218 | RHMDL00549218 | RHMDL00549218 |
| RHMDL00549078 | RHMDL00549078 | RHMDL00549078 |
| RHMDL00549004 | RHMDL00549004 | RHMDL00549004 |
| RHMDL00548937 | RHMDL00548937 | RHMDL00548937 |
| RHMDL00548936 | RHMDL00548936 | RHMDL00548936 |
| RHMDL00548530 | RHMDL00548530 | RHMDL00548530 |
| RHMDL00548529 | RHMDL00548529 | RHMDL00548529 |
| RHMDL00548528 | RHMDL00548528 | RHMDL00548528 |
| RHMDL00548527 | RHMDL00548527 | RHMDL00548527 |
| RHMDL00548526 | RHMDL00548526 | RHMDL00548526 |
| RHMDL00548525 | RHMDL00548525 | RHMDL00548525 |
| RHMDL00548524 | RHMDL00548524 | RHMDL00548524 |
| RHMDL00548519 | RHMDL00548519 | RHMDL00548519 |
| RHMDL00548442 | RHMDL00548442 | RHMDL00548442 |
| RHMDL00548413 | RHMDL00548413 | RHMDL00548413 |
| RHMDL00548325 | RHMDL00548325 | RHMDL00548325 |
| RHMDL00548305 | RHMDL00548305 | RHMDL00548305 |
| RHMDL00548289 | RHMDL00548289 | RHMDL00548289 |
| RHMDL00548288 | RHMDL00548288 | RHMDL00548288 |
| RHMDL00548284 | RHMDL00548284 | RHMDL00548284 |
| RHMDL00548273 | RHMDL00548273 | RHMDL00548273 |
| RHMDL00548260 | RHMDL00548260 | RHMDL00548260 |
| RHMDL00548259 | RHMDL00548259 | RHMDL00548259 |
| RHMDL00548250 | RHMDL00548250 | RHMDL00548250 |
| RHMDL00548225 | RHMDL00548225 | RHMDL00548225 |
| RHMDL00548224 | RHMDL00548224 | RHMDL00548224 |
| RHMDL00548212 | RHMDL00548212 | RHMDL00548212 |
| RHMDL00548195 | RHMDL00548195 | RHMDL00548195 |
| RHMDL00548178 | RHMDL00548178 | RHMDL00548178 |
| RHMDL00548046 | RHMDL00548046 | RHMDL00548046 |
| RHMDL00548045 | RHMDL00548045 | RHMDL00548045 |

RHMDL00547957    RHMDL00547957    RHMDL00547957
RHMDL00547763    RHMDL00547763    RHMDL00547763
RHMDL00547658    RHMDL00547658    RHMDL00547658
RHMDL00547627    RHMDL00547627    RHMDL00547627
RHMDL00547490    RHMDL00547490    RHMDL00547490
RHMDL00547482    RHMDL00547482    RHMDL00547482
RHMDL00547481    RHMDL00547481    RHMDL00547481
RHMDL00547283    RHMDL00547283    RHMDL00547283
RHMDL00547282    RHMDL00547282    RHMDL00547282
RHMDL00547272    RHMDL00547272    RHMDL00547272
RHMDL00547271    RHMDL00547271    RHMDL00547271
RHMDL00547265    RHMDL00547265    RHMDL00547265
RHMDL00547232    RHMDL00547232    RHMDL00547232
RHMDL00547178    RHMDL00547178    RHMDL00547178
RHMDL00547164    RHMDL00547164    RHMDL00547164
RHMDL00547163    RHMDL00547163    RHMDL00547163
RHMDL00547162    RHMDL00547162    RHMDL00547162
RHMDL00547161    RHMDL00547161    RHMDL00547161
RHMDL00547160    RHMDL00547160    RHMDL00547160
RHMDL00547155    RHMDL00547155    RHMDL00547155
RHMDL00547154    RHMDL00547154    RHMDL00547154
RHMDL00547153    RHMDL00547153    RHMDL00547153
RHMDL00547152    RHMDL00547152    RHMDL00547152
RHMDL00547135    RHMDL00547135    RHMDL00547135
RHMDL00547060    RHMDL00547060    RHMDL00547060
RHMDL00547057    RHMDL00547057    RHMDL00547057
RHMDL00547056    RHMDL00547056    RHMDL00547056
RHMDL00546967    RHMDL00546967    RHMDL00546967
RHMDL00546758    RHMDL00546758    RHMDL00546758
RHMDL00546757    RHMDL00546757    RHMDL00546757
RHMDL00546719    RHMDL00546719    RHMDL00546719
RHMDL00546644    RHMDL00546644    RHMDL00546644
RHMDL00546637    RHMDL00546637    RHMDL00546637
RHMDL00546463    RHMDL00546463    RHMDL00546463
RHMDL00546408    RHMDL00546408    RHMDL00546408
RHMDL00546407    RHMDL00546407    RHMDL00546407
RHMDL00546389    RHMDL00546389    RHMDL00546389
RHMDL00546344    RHMDL00546344    RHMDL00546344
RHMDL00546343    RHMDL00546343    RHMDL00546343
RHMDL00546336    RHMDL00546336    RHMDL00546336
RHMDL00546269    RHMDL00546269    RHMDL00546269
RHMDL00546268    RHMDL00546268    RHMDL00546268

| | | |
|---|---|---|
| RHMDL00545881 | RHMDL00545881 | RHMDL00545881 |
| RHMDL00545880 | RHMDL00545880 | RHMDL00545880 |
| RHMDL00545754 | RHMDL00545754 | RHMDL00545754 |
| RHMDL00545753 | RHMDL00545753 | RHMDL00545753 |
| RHMDL00545752 | RHMDL00545752 | RHMDL00545752 |
| RHMDL00545702 | RHMDL00545702 | RHMDL00545702 |
| RHMDL00545653 | RHMDL00545653 | RHMDL00545653 |
| RHMDL00545643 | RHMDL00545643 | RHMDL00545643 |
| RHMDL00545565 | RHMDL00545565 | RHMDL00545565 |
| RHMDL00545561 | RHMDL00545561 | RHMDL00545561 |
| RHMDL00545556 | RHMDL00545556 | RHMDL00545556 |
| RHMDL00545553 | RHMDL00545553 | RHMDL00545553 |
| RHMDL00545552 | RHMDL00545552 | RHMDL00545552 |
| RHMDL00545525 | RHMDL00545525 | RHMDL00545525 |
| RHMDL00545501 | RHMDL00545501 | RHMDL00545501 |
| RHMDL00545444 | RHMDL00545444 | RHMDL00545444 |
| RHMDL00545430 | RHMDL00545430 | RHMDL00545430 |
| RHMDL00545410 | RHMDL00545410 | RHMDL00545410 |
| RHMDL00545402 | RHMDL00545402 | RHMDL00545402 |
| RHMDL00545325 | RHMDL00545325 | RHMDL00545325 |
| RHMDL00545313 | RHMDL00545313 | RHMDL00545313 |
| RHMDL00545143 | RHMDL00545143 | RHMDL00545143 |
| RHMDL00545132 | RHMDL00545132 | RHMDL00545132 |
| RHMDL00544998 | RHMDL00544998 | RHMDL00544998 |
| RHMDL00544997 | RHMDL00544997 | RHMDL00544997 |
| RHMDL00544996 | RHMDL00544996 | RHMDL00544996 |
| RHMDL00544995 | RHMDL00544995 | RHMDL00544995 |
| RHMDL00544980 | RHMDL00544980 | RHMDL00544980 |
| RHMDL00544959 | RHMDL00544959 | RHMDL00544959 |
| RHMDL00544943 | RHMDL00544943 | RHMDL00544943 |
| RHMDL00544942 | RHMDL00544942 | RHMDL00544942 |
| RHMDL00544941 | RHMDL00544941 | RHMDL00544941 |
| RHMDL00544940 | RHMDL00544940 | RHMDL00544940 |
| RHMDL00544938 | RHMDL00544938 | RHMDL00544938 |
| RHMDL00544937 | RHMDL00544937 | RHMDL00544937 |
| RHMDL00544936 | RHMDL00544936 | RHMDL00544936 |
| RHMDL00518038 | RHMDL00518038 | RHMDL00518038 |
| RHMDL00517026 | RHMDL00517026 | RHMDL00517026 |
| RHMDL00514600 | RHMDL00514600 | RHMDL00514600 |
| RHMDL00514526 | RHMDL00514526 | RHMDL00514526 |
| RHMDL00509405 | RHMDL00509405 | RHMDL00509405 |
| RHMDL00509374 | RHMDL00509374 | RHMDL00509374 |

| | | |
|---|---|---|
| RHMDL00507242 | RHMDL00507242 | RHMDL00507242 |
| RHMDL00506545 | RHMDL00506545 | RHMDL00506545 |
| RHMDL00504477 | RHMDL00504477 | RHMDL00504477 |
| RHMDL00502908 | RHMDL00502908 | RHMDL00502908 |
| RHMDL00483943 | RHMDL00483943 | RHMDL00483943 |
| RHMDL00478482 | RHMDL00478482 | RHMDL00478482 |
| RHMDL00460510 | RHMDL00460510 | RHMDL00460510 |
| RHMDL00460495 | RHMDL00460495 | RHMDL00460495 |
| RHMDL00460494 | RHMDL00460494 | RHMDL00460494 |
| RHMDL00451001 | RHMDL00451001 | RHMDL00451001 |
| RHMDL00451000 | RHMDL00451000 | RHMDL00451000 |
| RHMDL00450999 | RHMDL00450999 | RHMDL00450999 |
| RHMDL00450180 | RHMDL00450180 | RHMDL00450180 |
| RHMDL00450179 | RHMDL00450179 | RHMDL00450179 |
| RHMDL00450178 | RHMDL00450178 | RHMDL00450178 |
| RHMDL00450177 | RHMDL00450177 | RHMDL00450177 |
| RHMDL00448501 | RHMDL00448501 | RHMDL00448501 |
| RHMDL00448500 | RHMDL00448500 | RHMDL00448500 |
| RHMDL00448499 | RHMDL00448499 | RHMDL00448499 |
| RHMDL00448498 | RHMDL00448498 | RHMDL00448498 |
| RHMDL00448497 | RHMDL00448497 | RHMDL00448497 |
| RHMDL00448430 | RHMDL00448430 | RHMDL00448430 |
| RHMDL00448429 | RHMDL00448429 | RHMDL00448429 |
| RHMDL00446436 | RHMDL00446436 | RHMDL00446436 |
| RHMDL00446387 | RHMDL00446387 | RHMDL00446387 |
| RHMDL00446386 | RHMDL00446386 | RHMDL00446386 |
| RHMDL00446385 | RHMDL00446385 | RHMDL00446385 |
| RHMDL00446384 | RHMDL00446384 | RHMDL00446384 |
| RHMDL00446362 | RHMDL00446362 | RHMDL00446362 |
| RHMDL00446361 | RHMDL00446361 | RHMDL00446361 |
| RHMDL00446360 | RHMDL00446360 | RHMDL00446360 |
| RHMDL00446346 | RHMDL00446346 | RHMDL00446346 |
| RHMDL00446277 | RHMDL00446277 | RHMDL00446277 |
| RHMDL00446275 | RHMDL00446275 | RHMDL00446275 |
| RHMDL00446236 | RHMDL00446236 | RHMDL00446236 |
| RHMDL00446235 | RHMDL00446235 | RHMDL00446235 |
| RHMDL00446234 | RHMDL00446234 | RHMDL00446234 |
| RHMDL00446233 | RHMDL00446233 | RHMDL00446233 |
| RHMDL00446213 | RHMDL00446213 | RHMDL00446213 |
| RHMDL00446212 | RHMDL00446212 | RHMDL00446212 |
| RHMDL00446211 | RHMDL00446211 | RHMDL00446211 |
| RHMDL00446210 | RHMDL00446210 | RHMDL00446210 |

| | | |
|---|---|---|
| RHMDL00446195 | RHMDL00446195 | RHMDL00446195 |
| RHMDL00446189 | RHMDL00446189 | RHMDL00446189 |
| RHMDL00446161 | RHMDL00446161 | RHMDL00446161 |
| RHMDL00446101 | RHMDL00446101 | RHMDL00446101 |
| RHMDL00446100 | RHMDL00446100 | RHMDL00446100 |
| RHMDL00446039 | RHMDL00446039 | RHMDL00446039 |
| RHMDL00446036 | RHMDL00446036 | RHMDL00446036 |
| RHMDL00446030 | RHMDL00446030 | RHMDL00446030 |
| RHMDL00445940 | RHMDL00445940 | RHMDL00445940 |
| RHMDL00445939 | RHMDL00445939 | RHMDL00445939 |
| RHMDL00445881 | RHMDL00445881 | RHMDL00445881 |
| RHMDL00445845 | RHMDL00445845 | RHMDL00445845 |
| RHMDL00445844 | RHMDL00445844 | RHMDL00445844 |
| RHMDL00445838 | RHMDL00445838 | RHMDL00445838 |
| RHMDL00445837 | RHMDL00445837 | RHMDL00445837 |
| RHMDL00445836 | RHMDL00445836 | RHMDL00445836 |
| RHMDL00445833 | RHMDL00445833 | RHMDL00445833 |
| RHMDL00445794 | RHMDL00445794 | RHMDL00445794 |
| RHMDL00445782 | RHMDL00445782 | RHMDL00445782 |
| RHMDL00445694 | RHMDL00445694 | RHMDL00445694 |
| RHMDL00445693 | RHMDL00445693 | RHMDL00445693 |
| RHMDL00445543 | RHMDL00445543 | RHMDL00445543 |
| RHMDL00445542 | RHMDL00445542 | RHMDL00445542 |
| RHMDL00445541 | RHMDL00445541 | RHMDL00445541 |
| RHMDL00445531 | RHMDL00445531 | RHMDL00445531 |
| RHMDL00445530 | RHMDL00445530 | RHMDL00445530 |
| RHMDL00445529 | RHMDL00445529 | RHMDL00445529 |
| RHMDL00445528 | RHMDL00445528 | RHMDL00445528 |
| RHMDL00445527 | RHMDL00445527 | RHMDL00445527 |
| RHMDL00445526 | RHMDL00445526 | RHMDL00445526 |
| RHMDL00445525 | RHMDL00445525 | RHMDL00445525 |
| RHMDL00445503 | RHMDL00445503 | RHMDL00445503 |
| RHMDL00445498 | RHMDL00445498 | RHMDL00445498 |
| RHMDL00445497 | RHMDL00445497 | RHMDL00445497 |
| RHMDL00445496 | RHMDL00445496 | RHMDL00445496 |
| RHMDL00445495 | RHMDL00445495 | RHMDL00445495 |
| RHMDL00445467 | RHMDL00445467 | RHMDL00445467 |
| RHMDL00445466 | RHMDL00445466 | RHMDL00445466 |
| RHMDL00445436 | RHMDL00445436 | RHMDL00445436 |
| RHMDL00445430 | RHMDL00445430 | RHMDL00445430 |
| RHMDL00445429 | RHMDL00445429 | RHMDL00445429 |
| RHMDL00445428 | RHMDL00445428 | RHMDL00445428 |

| | | |
|---|---|---|
| RHMDL00445427 | RHMDL00445427 | RHMDL00445427 |
| RHMDL00445422 | RHMDL00445422 | RHMDL00445422 |
| RHMDL00445421 | RHMDL00445421 | RHMDL00445421 |
| RHMDL00445420 | RHMDL00445420 | RHMDL00445420 |
| RHMDL00445414 | RHMDL00445414 | RHMDL00445414 |
| RHMDL00445299 | RHMDL00445299 | RHMDL00445299 |
| RHMDL00445118 | RHMDL00445118 | RHMDL00445118 |
| RHMDL00445117 | RHMDL00445117 | RHMDL00445117 |
| RHMDL00445116 | RHMDL00445116 | RHMDL00445116 |
| RHMDL00445115 | RHMDL00445115 | RHMDL00445115 |
| RHMDL00445042 | RHMDL00445042 | RHMDL00445042 |
| RHMDL00445031 | RHMDL00445031 | RHMDL00445031 |
| RHMDL00444836 | RHMDL00444836 | RHMDL00444836 |
| RHMDL00444710 | RHMDL00444710 | RHMDL00444710 |
| RHMDL00444709 | RHMDL00444709 | RHMDL00444709 |
| RHMDL00444641 | RHMDL00444641 | RHMDL00444641 |
| RHMDL00444639 | RHMDL00444639 | RHMDL00444639 |
| RHMDL00444626 | RHMDL00444626 | RHMDL00444626 |
| RHMDL00444625 | RHMDL00444625 | RHMDL00444625 |
| RHMDL00444612 | RHMDL00444612 | RHMDL00444612 |
| RHMDL00444611 | RHMDL00444611 | RHMDL00444611 |
| RHMDL00444359 | RHMDL00444359 | RHMDL00444359 |
| RHMDL00444138 | RHMDL00444138 | RHMDL00444138 |
| RHMDL00444128 | RHMDL00444128 | RHMDL00444128 |
| RHMDL00444127 | RHMDL00444127 | RHMDL00444127 |
| RHMDL00444126 | RHMDL00444126 | RHMDL00444126 |
| RHMDL00444067 | RHMDL00444067 | RHMDL00444067 |
| RHMDL00444044 | RHMDL00444044 | RHMDL00444044 |
| RHMDL00444017 | RHMDL00444017 | RHMDL00444017 |
| RHMDL00443945 | RHMDL00443945 | RHMDL00443945 |
| RHMDL00443823 | RHMDL00443823 | RHMDL00443823 |
| RHMDL00443710 | RHMDL00443710 | RHMDL00443710 |
| RHMDL00443681 | RHMDL00443681 | RHMDL00443681 |
| RHMDL00443631 | RHMDL00443631 | RHMDL00443631 |
| RHMDL00443596 | RHMDL00443596 | RHMDL00443596 |
| RHMDL00443066 | RHMDL00443066 | RHMDL00443066 |
| RHMDL00443055 | RHMDL00443055 | RHMDL00443055 |
| RHMDL00443017 | RHMDL00443017 | RHMDL00443017 |
| RHMDL00442663 | RHMDL00442663 | RHMDL00442663 |
| RHMDL00442547 | RHMDL00442547 | RHMDL00442547 |
| RHMDL00442315 | RHMDL00442315 | RHMDL00442315 |
| RHMDL00442278 | RHMDL00442278 | RHMDL00442278 |

| | | |
|---|---|---|
| RHMDL00442277 | RHMDL00442277 | RHMDL00442277 |
| RHMDL00442264 | RHMDL00442264 | RHMDL00442264 |
| RHMDL00442249 | RHMDL00442249 | RHMDL00442249 |
| RHMDL00442247 | RHMDL00442247 | RHMDL00442247 |
| RHMDL00442246 | RHMDL00442246 | RHMDL00442246 |
| RHMDL00442125 | RHMDL00442125 | RHMDL00442125 |
| RHMDL00442078 | RHMDL00442078 | RHMDL00442078 |
| RHMDL00442060 | RHMDL00442060 | RHMDL00442060 |
| RHMDL00441949 | RHMDL00441949 | RHMDL00441949 |
| RHMDL00441923 | RHMDL00441923 | RHMDL00441923 |
| RHMDL00441913 | RHMDL00441913 | RHMDL00441913 |
| RHMDL00441891 | RHMDL00441891 | RHMDL00441891 |
| RHMDL00441807 | RHMDL00441807 | RHMDL00441807 |
| RHMDL00441794 | RHMDL00441794 | RHMDL00441794 |
| RHMDL00441793 | RHMDL00441793 | RHMDL00441793 |
| RHMDL00441779 | RHMDL00441779 | RHMDL00441779 |
| RHMDL00441758 | RHMDL00441758 | RHMDL00441758 |
| RHMDL00441757 | RHMDL00441757 | RHMDL00441757 |
| RHMDL00441756 | RHMDL00441756 | RHMDL00441756 |
| RHMDL00441672 | RHMDL00441672 | RHMDL00441672 |
| RHMDL00441416 | RHMDL00441416 | RHMDL00441416 |
| RHMDL00441415 | RHMDL00441415 | RHMDL00441415 |
| RHMDL00441018 | RHMDL00441018 | RHMDL00441018 |
| RHMDL00440936 | RHMDL00440936 | RHMDL00440936 |
| RHMDL00440935 | RHMDL00440935 | RHMDL00440935 |
| RHMDL00440933 | RHMDL00440933 | RHMDL00440933 |
| RHMDL00440932 | RHMDL00440932 | RHMDL00440932 |
| RHMDL00440930 | RHMDL00440930 | RHMDL00440930 |
| RHMDL00440929 | RHMDL00440929 | RHMDL00440929 |
| RHMDL00440927 | RHMDL00440927 | RHMDL00440927 |
| RHMDL00440926 | RHMDL00440926 | RHMDL00440926 |
| RHMDL00440924 | RHMDL00440924 | RHMDL00440924 |
| RHMDL00440923 | RHMDL00440923 | RHMDL00440923 |
| RHMDL00440921 | RHMDL00440921 | RHMDL00440921 |
| RHMDL00440920 | RHMDL00440920 | RHMDL00440920 |
| RHMDL00440918 | RHMDL00440918 | RHMDL00440918 |
| RHMDL00440917 | RHMDL00440917 | RHMDL00440917 |
| RHMDL00440915 | RHMDL00440915 | RHMDL00440915 |
| RHMDL00440914 | RHMDL00440914 | RHMDL00440914 |
| RHMDL00440912 | RHMDL00440912 | RHMDL00440912 |
| RHMDL00440911 | RHMDL00440911 | RHMDL00440911 |
| RHMDL00440909 | RHMDL00440909 | RHMDL00440909 |

| | | |
|---|---|---|
| RHMDL00440908 | RHMDL00440908 | RHMDL00440908 |
| RHMDL00440906 | RHMDL00440906 | RHMDL00440906 |
| RHMDL00440905 | RHMDL00440905 | RHMDL00440905 |
| RHMDL00440903 | RHMDL00440903 | RHMDL00440903 |
| RHMDL00440902 | RHMDL00440902 | RHMDL00440902 |
| RHMDL00440900 | RHMDL00440900 | RHMDL00440900 |
| RHMDL00440899 | RHMDL00440899 | RHMDL00440899 |
| RHMDL00440897 | RHMDL00440897 | RHMDL00440897 |
| RHMDL00440896 | RHMDL00440896 | RHMDL00440896 |
| RHMDL00440894 | RHMDL00440894 | RHMDL00440894 |
| RHMDL00440893 | RHMDL00440893 | RHMDL00440893 |
| RHMDL00440891 | RHMDL00440891 | RHMDL00440891 |
| RHMDL00440890 | RHMDL00440890 | RHMDL00440890 |
| RHMDL00440888 | RHMDL00440888 | RHMDL00440888 |
| RHMDL00440887 | RHMDL00440887 | RHMDL00440887 |
| RHMDL00440637 | RHMDL00440637 | RHMDL00440637 |
| RHMDL00440625 | RHMDL00440625 | RHMDL00440625 |
| RHMDL00440621 | RHMDL00440621 | RHMDL00440621 |
| RHMDL00440620 | RHMDL00440620 | RHMDL00440620 |
| RHMDL00440400 | RHMDL00440400 | RHMDL00440400 |
| RHMDL00440279 | RHMDL00440279 | RHMDL00440279 |
| RHMDL00439641 | RHMDL00439641 | RHMDL00439641 |
| RHMDL00439577 | RHMDL00439577 | RHMDL00439577 |
| RHMDL00439533 | RHMDL00439533 | RHMDL00439533 |
| RHMDL00439532 | RHMDL00439532 | RHMDL00439532 |
| RHMDL00439531 | RHMDL00439531 | RHMDL00439531 |
| RHMDL00439530 | RHMDL00439530 | RHMDL00439530 |
| RHMDL00439529 | RHMDL00439529 | RHMDL00439529 |
| RHMDL00439420 | RHMDL00439420 | RHMDL00439420 |
| RHMDL00439370 | RHMDL00439370 | RHMDL00439370 |
| RHMDL00439369 | RHMDL00439369 | RHMDL00439369 |
| RHMDL00439302 | RHMDL00439302 | RHMDL00439302 |
| RHMDL00439275 | RHMDL00439275 | RHMDL00439275 |
| RHMDL00439199 | RHMDL00439199 | RHMDL00439199 |
| RHMDL00439160 | RHMDL00439160 | RHMDL00439160 |
| RHMDL00439159 | RHMDL00439159 | RHMDL00439159 |
| RHMDL00439100 | RHMDL00439100 | RHMDL00439100 |
| RHMDL00439062 | RHMDL00439062 | RHMDL00439062 |
| RHMDL00439025 | RHMDL00439025 | RHMDL00439025 |
| RHMDL00439024 | RHMDL00439024 | RHMDL00439024 |
| RHMDL00439007 | RHMDL00439007 | RHMDL00439007 |
| RHMDL00438971 | RHMDL00438971 | RHMDL00438971 |

| | | |
|---|---|---|
| RHMDL00438846 | RHMDL00438846 | RHMDL00438846 |
| RHMDL00438833 | RHMDL00438833 | RHMDL00438833 |
| RHMDL00438827 | RHMDL00438827 | RHMDL00438827 |
| RHMDL00438826 | RHMDL00438826 | RHMDL00438826 |
| RHMDL00438779 | RHMDL00438779 | RHMDL00438779 |
| RHMDL00438735 | RHMDL00438735 | RHMDL00438735 |
| RHMDL00438554 | RHMDL00438554 | RHMDL00438554 |
| RHMDL00438553 | RHMDL00438553 | RHMDL00438553 |
| RHMDL00438485 | RHMDL00438485 | RHMDL00438485 |
| RHMDL00438475 | RHMDL00438475 | RHMDL00438475 |
| RHMDL00438474 | RHMDL00438474 | RHMDL00438474 |
| RHMDL00438473 | RHMDL00438473 | RHMDL00438473 |
| RHMDL00438462 | RHMDL00438462 | RHMDL00438462 |
| RHMDL00438461 | RHMDL00438461 | RHMDL00438461 |
| RHMDL00438460 | RHMDL00438460 | RHMDL00438460 |
| RHMDL00438455 | RHMDL00438455 | RHMDL00438455 |
| RHMDL00438440 | RHMDL00438440 | RHMDL00438440 |
| RHMDL00438354 | RHMDL00438354 | RHMDL00438354 |
| RHMDL00438353 | RHMDL00438353 | RHMDL00438353 |
| RHMDL00438351 | RHMDL00438351 | RHMDL00438351 |
| RHMDL00438350 | RHMDL00438350 | RHMDL00438350 |
| RHMDL00438348 | RHMDL00438348 | RHMDL00438348 |
| RHMDL00438347 | RHMDL00438347 | RHMDL00438347 |
| RHMDL00438345 | RHMDL00438345 | RHMDL00438345 |
| RHMDL00438344 | RHMDL00438344 | RHMDL00438344 |
| RHMDL00438342 | RHMDL00438342 | RHMDL00438342 |
| RHMDL00438341 | RHMDL00438341 | RHMDL00438341 |
| RHMDL00438339 | RHMDL00438339 | RHMDL00438339 |
| RHMDL00438338 | RHMDL00438338 | RHMDL00438338 |
| RHMDL00438336 | RHMDL00438336 | RHMDL00438336 |
| RHMDL00438335 | RHMDL00438335 | RHMDL00438335 |
| RHMDL00438333 | RHMDL00438333 | RHMDL00438333 |
| RHMDL00438332 | RHMDL00438332 | RHMDL00438332 |
| RHMDL00438330 | RHMDL00438330 | RHMDL00438330 |
| RHMDL00438329 | RHMDL00438329 | RHMDL00438329 |
| RHMDL00438327 | RHMDL00438327 | RHMDL00438327 |
| RHMDL00438326 | RHMDL00438326 | RHMDL00438326 |
| RHMDL00438324 | RHMDL00438324 | RHMDL00438324 |
| RHMDL00438323 | RHMDL00438323 | RHMDL00438323 |
| RHMDL00438321 | RHMDL00438321 | RHMDL00438321 |
| RHMDL00438320 | RHMDL00438320 | RHMDL00438320 |
| RHMDL00438318 | RHMDL00438318 | RHMDL00438318 |

| | | |
|---|---|---|
| RHMDL00438317 | RHMDL00438317 | RHMDL00438317 |
| RHMDL00438315 | RHMDL00438315 | RHMDL00438315 |
| RHMDL00438314 | RHMDL00438314 | RHMDL00438314 |
| RHMDL00438312 | RHMDL00438312 | RHMDL00438312 |
| RHMDL00438311 | RHMDL00438311 | RHMDL00438311 |
| RHMDL00438309 | RHMDL00438309 | RHMDL00438309 |
| RHMDL00438308 | RHMDL00438308 | RHMDL00438308 |
| RHMDL00438306 | RHMDL00438306 | RHMDL00438306 |
| RHMDL00438305 | RHMDL00438305 | RHMDL00438305 |
| RHMDL00438303 | RHMDL00438303 | RHMDL00438303 |
| RHMDL00438302 | RHMDL00438302 | RHMDL00438302 |
| RHMDL00437827 | RHMDL00437827 | RHMDL00437827 |
| RHMDL00437826 | RHMDL00437826 | RHMDL00437826 |
| RHMDL00437824 | RHMDL00437824 | RHMDL00437824 |
| RHMDL00437823 | RHMDL00437823 | RHMDL00437823 |
| RHMDL00437821 | RHMDL00437821 | RHMDL00437821 |
| RHMDL00437820 | RHMDL00437820 | RHMDL00437820 |
| RHMDL00437818 | RHMDL00437818 | RHMDL00437818 |
| RHMDL00437817 | RHMDL00437817 | RHMDL00437817 |
| RHMDL00437815 | RHMDL00437815 | RHMDL00437815 |
| RHMDL00437814 | RHMDL00437814 | RHMDL00437814 |
| RHMDL00437812 | RHMDL00437812 | RHMDL00437812 |
| RHMDL00437811 | RHMDL00437811 | RHMDL00437811 |
| RHMDL00437809 | RHMDL00437809 | RHMDL00437809 |
| RHMDL00437808 | RHMDL00437808 | RHMDL00437808 |
| RHMDL00437806 | RHMDL00437806 | RHMDL00437806 |
| RHMDL00437805 | RHMDL00437805 | RHMDL00437805 |
| RHMDL00437803 | RHMDL00437803 | RHMDL00437803 |
| RHMDL00437802 | RHMDL00437802 | RHMDL00437802 |
| RHMDL00437632 | RHMDL00437632 | RHMDL00437632 |
| RHMDL00437630 | RHMDL00437630 | RHMDL00437630 |
| RHMDL00437628 | RHMDL00437628 | RHMDL00437628 |
| RHMDL00437626 | RHMDL00437626 | RHMDL00437626 |
| RHMDL00436310 | RHMDL00436310 | RHMDL00436310 |
| RHMDL00436168 | RHMDL00436168 | RHMDL00436168 |
| RHMDL00436167 | RHMDL00436167 | RHMDL00436167 |
| RHMDL00436154 | RHMDL00436154 | RHMDL00436154 |
| RHMDL00436153 | RHMDL00436153 | RHMDL00436153 |
| RHMDL00436033 | RHMDL00436033 | RHMDL00436033 |
| RHMDL00435955 | RHMDL00435955 | RHMDL00435955 |
| RHMDL00435954 | RHMDL00435954 | RHMDL00435954 |
| RHMDL00435891 | RHMDL00435891 | RHMDL00435891 |

| | | |
|---|---|---|
| RHMDL00435890 | RHMDL00435890 | RHMDL00435890 |
| RHMDL00435886 | RHMDL00435886 | RHMDL00435886 |
| RHMDL00435885 | RHMDL00435885 | RHMDL00435885 |
| RHMDL00435884 | RHMDL00435884 | RHMDL00435884 |
| RHMDL00435834 | RHMDL00435834 | RHMDL00435834 |
| RHMDL00435833 | RHMDL00435833 | RHMDL00435833 |
| RHMDL00435832 | RHMDL00435832 | RHMDL00435832 |
| RHMDL00435826 | RHMDL00435826 | RHMDL00435826 |
| RHMDL00435810 | RHMDL00435810 | RHMDL00435810 |
| RHMDL00435766 | RHMDL00435766 | RHMDL00435766 |
| RHMDL00435757 | RHMDL00435757 | RHMDL00435757 |
| RHMDL00435717 | RHMDL00435717 | RHMDL00435717 |
| RHMDL00435711 | RHMDL00435711 | RHMDL00435711 |
| RHMDL00435710 | RHMDL00435710 | RHMDL00435710 |
| RHMDL00435709 | RHMDL00435709 | RHMDL00435709 |
| RHMDL00435613 | RHMDL00435613 | RHMDL00435613 |
| RHMDL00435612 | RHMDL00435612 | RHMDL00435612 |
| RHMDL00435611 | RHMDL00435611 | RHMDL00435611 |
| RHMDL00435610 | RHMDL00435610 | RHMDL00435610 |
| RHMDL00435609 | RHMDL00435609 | RHMDL00435609 |
| RHMDL00435608 | RHMDL00435608 | RHMDL00435608 |
| RHMDL00435607 | RHMDL00435607 | RHMDL00435607 |
| RHMDL00435564 | RHMDL00435564 | RHMDL00435564 |
| RHMDL00435542 | RHMDL00435542 | RHMDL00435542 |
| RHMDL00423225 | RHMDL00423225 | RHMDL00423225 |
| RHMDL00423224 | RHMDL00423224 | RHMDL00423224 |
| RHMDL00423140 | RHMDL00423140 | RHMDL00423140 |
| RHMDL00423134 | RHMDL00423134 | RHMDL00423134 |
| RHMDL00423130 | RHMDL00423130 | RHMDL00423130 |
| RHMDL00423128 | RHMDL00423128 | RHMDL00423128 |
| RHMDL00423127 | RHMDL00423127 | RHMDL00423127 |
| RHMDL00423023 | RHMDL00423023 | RHMDL00423023 |
| RHMDL00422963 | RHMDL00422963 | RHMDL00422963 |
| RHMDL00422805 | RHMDL00422805 | RHMDL00422805 |
| RHMDL00422804 | RHMDL00422804 | RHMDL00422804 |
| RHMDL00422803 | RHMDL00422803 | RHMDL00422803 |
| RHMDL00422799 | RHMDL00422799 | RHMDL00422799 |
| RHMDL00422776 | RHMDL00422776 | RHMDL00422776 |
| RHMDL00422679 | RHMDL00422679 | RHMDL00422679 |
| RHMDL00422643 | RHMDL00422643 | RHMDL00422643 |
| RHMDL00422627 | RHMDL00422627 | RHMDL00422627 |
| RHMDL00422599 | RHMDL00422599 | RHMDL00422599 |

| | | |
|---|---|---|
| RHMDL00422598 | RHMDL00422598 | RHMDL00422598 |
| RHMDL00422594 | RHMDL00422594 | RHMDL00422594 |
| RHMDL00422593 | RHMDL00422593 | RHMDL00422593 |
| RHMDL00422588 | RHMDL00422588 | RHMDL00422588 |
| RHMDL00422511 | RHMDL00422511 | RHMDL00422511 |
| RHMDL00422507 | RHMDL00422507 | RHMDL00422507 |
| RHMDL00422459 | RHMDL00422459 | RHMDL00422459 |
| RHMDL00422458 | RHMDL00422458 | RHMDL00422458 |
| RHMDL00422442 | RHMDL00422442 | RHMDL00422442 |
| RHMDL00422441 | RHMDL00422441 | RHMDL00422441 |
| RHMDL00422440 | RHMDL00422440 | RHMDL00422440 |
| RHMDL00422314 | RHMDL00422314 | RHMDL00422314 |
| RHMDL00422313 | RHMDL00422313 | RHMDL00422313 |
| RHMDL00422311 | RHMDL00422311 | RHMDL00422311 |
| RHMDL00422310 | RHMDL00422310 | RHMDL00422310 |
| RHMDL00422308 | RHMDL00422308 | RHMDL00422308 |
| RHMDL00422307 | RHMDL00422307 | RHMDL00422307 |
| RHMDL00422305 | RHMDL00422305 | RHMDL00422305 |
| RHMDL00422304 | RHMDL00422304 | RHMDL00422304 |
| RHMDL00422302 | RHMDL00422302 | RHMDL00422302 |
| RHMDL00422301 | RHMDL00422301 | RHMDL00422301 |
| RHMDL00422299 | RHMDL00422299 | RHMDL00422299 |
| RHMDL00422298 | RHMDL00422298 | RHMDL00422298 |
| RHMDL00422296 | RHMDL00422296 | RHMDL00422296 |
| RHMDL00422295 | RHMDL00422295 | RHMDL00422295 |
| RHMDL00422293 | RHMDL00422293 | RHMDL00422293 |
| RHMDL00422292 | RHMDL00422292 | RHMDL00422292 |
| RHMDL00422290 | RHMDL00422290 | RHMDL00422290 |
| RHMDL00422289 | RHMDL00422289 | RHMDL00422289 |
| RHMDL00422287 | RHMDL00422287 | RHMDL00422287 |
| RHMDL00422286 | RHMDL00422286 | RHMDL00422286 |
| RHMDL00422284 | RHMDL00422284 | RHMDL00422284 |
| RHMDL00422283 | RHMDL00422283 | RHMDL00422283 |
| RHMDL00422281 | RHMDL00422281 | RHMDL00422281 |
| RHMDL00422280 | RHMDL00422280 | RHMDL00422280 |
| RHMDL00422278 | RHMDL00422278 | RHMDL00422278 |
| RHMDL00422277 | RHMDL00422277 | RHMDL00422277 |
| RHMDL00422275 | RHMDL00422275 | RHMDL00422275 |
| RHMDL00422274 | RHMDL00422274 | RHMDL00422274 |
| RHMDL00422272 | RHMDL00422272 | RHMDL00422272 |
| RHMDL00422271 | RHMDL00422271 | RHMDL00422271 |
| RHMDL00422269 | RHMDL00422269 | RHMDL00422269 |

| | | |
|---|---|---|
| RHMDL00422268 | RHMDL00422268 | RHMDL00422268 |
| RHMDL00422266 | RHMDL00422266 | RHMDL00422266 |
| RHMDL00422265 | RHMDL00422265 | RHMDL00422265 |
| RHMDL00422263 | RHMDL00422263 | RHMDL00422263 |
| RHMDL00422262 | RHMDL00422262 | RHMDL00422262 |
| RHMDL00422175 | RHMDL00422175 | RHMDL00422175 |
| RHMDL00421553 | RHMDL00421553 | RHMDL00421553 |
| RHMDL00421551 | RHMDL00421551 | RHMDL00421551 |
| RHMDL00421549 | RHMDL00421549 | RHMDL00421549 |
| RHMDL00421547 | RHMDL00421547 | RHMDL00421547 |
| RHMDL00421505 | RHMDL00421505 | RHMDL00421505 |
| RHMDL00421498 | RHMDL00421498 | RHMDL00421498 |
| RHMDL00421411 | RHMDL00421411 | RHMDL00421411 |
| RHMDL00421342 | RHMDL00421342 | RHMDL00421342 |
| RHMDL00421337 | RHMDL00421337 | RHMDL00421337 |
| RHMDL00421296 | RHMDL00421296 | RHMDL00421296 |
| RHMDL00421120 | RHMDL00421120 | RHMDL00421120 |
| RHMDL00420968 | RHMDL00420968 | RHMDL00420968 |
| RHMDL00420965 | RHMDL00420965 | RHMDL00420965 |
| RHMDL00420964 | RHMDL00420964 | RHMDL00420964 |
| RHMDL00420963 | RHMDL00420963 | RHMDL00420963 |
| RHMDL00420962 | RHMDL00420962 | RHMDL00420962 |
| RHMDL00420955 | RHMDL00420955 | RHMDL00420955 |
| RHMDL00420909 | RHMDL00420909 | RHMDL00420909 |
| RHMDL00420902 | RHMDL00420902 | RHMDL00420902 |
| RHMDL00420815 | RHMDL00420815 | RHMDL00420815 |
| RHMDL00420806 | RHMDL00420806 | RHMDL00420806 |
| RHMDL00420805 | RHMDL00420805 | RHMDL00420805 |
| RHMDL00420803 | RHMDL00420803 | RHMDL00420803 |
| RHMDL00420802 | RHMDL00420802 | RHMDL00420802 |
| RHMDL00420800 | RHMDL00420800 | RHMDL00420800 |
| RHMDL00420799 | RHMDL00420799 | RHMDL00420799 |
| RHMDL00420797 | RHMDL00420797 | RHMDL00420797 |
| RHMDL00420796 | RHMDL00420796 | RHMDL00420796 |
| RHMDL00420794 | RHMDL00420794 | RHMDL00420794 |
| RHMDL00420793 | RHMDL00420793 | RHMDL00420793 |
| RHMDL00420791 | RHMDL00420791 | RHMDL00420791 |
| RHMDL00420790 | RHMDL00420790 | RHMDL00420790 |
| RHMDL00420788 | RHMDL00420788 | RHMDL00420788 |
| RHMDL00420787 | RHMDL00420787 | RHMDL00420787 |
| RHMDL00420785 | RHMDL00420785 | RHMDL00420785 |
| RHMDL00420784 | RHMDL00420784 | RHMDL00420784 |

| | | |
|---|---|---|
| RHMDL00420782 | RHMDL00420782 | RHMDL00420782 |
| RHMDL00420781 | RHMDL00420781 | RHMDL00420781 |
| RHMDL00420779 | RHMDL00420779 | RHMDL00420779 |
| RHMDL00420778 | RHMDL00420778 | RHMDL00420778 |
| RHMDL00420776 | RHMDL00420776 | RHMDL00420776 |
| RHMDL00420775 | RHMDL00420775 | RHMDL00420775 |
| RHMDL00420773 | RHMDL00420773 | RHMDL00420773 |
| RHMDL00420772 | RHMDL00420772 | RHMDL00420772 |
| RHMDL00420770 | RHMDL00420770 | RHMDL00420770 |
| RHMDL00420769 | RHMDL00420769 | RHMDL00420769 |
| RHMDL00420767 | RHMDL00420767 | RHMDL00420767 |
| RHMDL00420766 | RHMDL00420766 | RHMDL00420766 |
| RHMDL00420764 | RHMDL00420764 | RHMDL00420764 |
| RHMDL00420763 | RHMDL00420763 | RHMDL00420763 |
| RHMDL00420761 | RHMDL00420761 | RHMDL00420761 |
| RHMDL00420760 | RHMDL00420760 | RHMDL00420760 |
| RHMDL00420758 | RHMDL00420758 | RHMDL00420758 |
| RHMDL00420757 | RHMDL00420757 | RHMDL00420757 |
| RHMDL00420755 | RHMDL00420755 | RHMDL00420755 |
| RHMDL00420754 | RHMDL00420754 | RHMDL00420754 |
| RHMDL00420719 | RHMDL00420719 | RHMDL00420719 |
| RHMDL00420701 | RHMDL00420701 | RHMDL00420701 |
| RHMDL00420651 | RHMDL00420651 | RHMDL00420651 |
| RHMDL00420505 | RHMDL00420505 | RHMDL00420505 |
| RHMDL00420504 | RHMDL00420504 | RHMDL00420504 |
| RHMDL00420329 | RHMDL00420329 | RHMDL00420329 |
| RHMDL00420326 | RHMDL00420326 | RHMDL00420326 |
| RHMDL00420223 | RHMDL00420223 | RHMDL00420223 |
| RHMDL00420172 | RHMDL00420172 | RHMDL00420172 |
| RHMDL00420143 | RHMDL00420143 | RHMDL00420143 |
| RHMDL00420127 | RHMDL00420127 | RHMDL00420127 |
| RHMDL00420126 | RHMDL00420126 | RHMDL00420126 |
| RHMDL00420125 | RHMDL00420125 | RHMDL00420125 |
| RHMDL00420091 | RHMDL00420091 | RHMDL00420091 |
| RHMDL00420090 | RHMDL00420090 | RHMDL00420090 |
| RHMDL00420089 | RHMDL00420089 | RHMDL00420089 |
| RHMDL00420088 | RHMDL00420088 | RHMDL00420088 |
| RHMDL00420087 | RHMDL00420087 | RHMDL00420087 |
| RHMDL00420086 | RHMDL00420086 | RHMDL00420086 |
| RHMDL00420056 | RHMDL00420056 | RHMDL00420056 |
| RHMDL00420055 | RHMDL00420055 | RHMDL00420055 |
| RHMDL00419983 | RHMDL00419983 | RHMDL00419983 |

| | | |
|---|---|---|
| RHMDL00419975 | RHMDL00419975 | RHMDL00419975 |
| RHMDL00419974 | RHMDL00419974 | RHMDL00419974 |
| RHMDL00419968 | RHMDL00419968 | RHMDL00419968 |
| RHMDL00419921 | RHMDL00419921 | RHMDL00419921 |
| RHMDL00419902 | RHMDL00419902 | RHMDL00419902 |
| RHMDL00419901 | RHMDL00419901 | RHMDL00419901 |
| RHMDL00419881 | RHMDL00419881 | RHMDL00419881 |
| RHMDL00419842 | RHMDL00419842 | RHMDL00419842 |
| RHMDL00419841 | RHMDL00419841 | RHMDL00419841 |
| RHMDL00419827 | RHMDL00419827 | RHMDL00419827 |
| RHMDL00419758 | RHMDL00419758 | RHMDL00419758 |
| RHMDL00419729 | RHMDL00419729 | RHMDL00419729 |
| RHMDL00419647 | RHMDL00419647 | RHMDL00419647 |
| RHMDL00419505 | RHMDL00419505 | RHMDL00419505 |
| RHMDL00419482 | RHMDL00419482 | RHMDL00419482 |
| RHMDL00419442 | RHMDL00419442 | RHMDL00419442 |
| RHMDL00419164 | RHMDL00419164 | RHMDL00419164 |
| RHMDL00419163 | RHMDL00419163 | RHMDL00419163 |
| RHMDL00419150 | RHMDL00419150 | RHMDL00419150 |
| RHMDL00419092 | RHMDL00419092 | RHMDL00419092 |
| RHMDL00419091 | RHMDL00419091 | RHMDL00419091 |
| RHMDL00419061 | RHMDL00419061 | RHMDL00419061 |
| RHMDL00419028 | RHMDL00419028 | RHMDL00419028 |
| RHMDL00419021 | RHMDL00419021 | RHMDL00419021 |
| RHMDL00419011 | RHMDL00419011 | RHMDL00419011 |
| RHMDL00418782 | RHMDL00418782 | RHMDL00418782 |
| RHMDL00418702 | RHMDL00418702 | RHMDL00418702 |
| RHMDL00418692 | RHMDL00418692 | RHMDL00418692 |
| RHMDL00418691 | RHMDL00418691 | RHMDL00418691 |
| RHMDL00418321 | RHMDL00418321 | RHMDL00418321 |
| RHMDL00418313 | RHMDL00418313 | RHMDL00418313 |
| RHMDL00418312 | RHMDL00418312 | RHMDL00418312 |
| RHMDL00418311 | RHMDL00418311 | RHMDL00418311 |
| RHMDL00418272 | RHMDL00418272 | RHMDL00418272 |
| RHMDL00418271 | RHMDL00418271 | RHMDL00418271 |
| RHMDL00418270 | RHMDL00418270 | RHMDL00418270 |
| RHMDL00418245 | RHMDL00418245 | RHMDL00418245 |
| RHMDL00418218 | RHMDL00418218 | RHMDL00418218 |
| RHMDL00418213 | RHMDL00418213 | RHMDL00418213 |
| RHMDL00418212 | RHMDL00418212 | RHMDL00418212 |
| RHMDL00418211 | RHMDL00418211 | RHMDL00418211 |
| RHMDL00418210 | RHMDL00418210 | RHMDL00418210 |

| | | |
|---|---|---|
| RHMDL00418195 | RHMDL00418195 | RHMDL00418195 |
| RHMDL00418182 | RHMDL00418182 | RHMDL00418182 |
| RHMDL00418162 | RHMDL00418162 | RHMDL00418162 |
| RHMDL00418161 | RHMDL00418161 | RHMDL00418161 |
| RHMDL00418160 | RHMDL00418160 | RHMDL00418160 |
| RHMDL00418159 | RHMDL00418159 | RHMDL00418159 |
| RHMDL00418135 | RHMDL00418135 | RHMDL00418135 |
| RHMDL00418134 | RHMDL00418134 | RHMDL00418134 |
| RHMDL00418034 | RHMDL00418034 | RHMDL00418034 |
| RHMDL00418033 | RHMDL00418033 | RHMDL00418033 |
| RHMDL00418018 | RHMDL00418018 | RHMDL00418018 |
| RHMDL00417995 | RHMDL00417995 | RHMDL00417995 |
| RHMDL00417969 | RHMDL00417969 | RHMDL00417969 |
| RHMDL00417950 | RHMDL00417950 | RHMDL00417950 |
| RHMDL00417887 | RHMDL00417887 | RHMDL00417887 |
| RHMDL00417886 | RHMDL00417886 | RHMDL00417886 |
| RHMDL00417691 | RHMDL00417691 | RHMDL00417691 |
| RHMDL00417690 | RHMDL00417690 | RHMDL00417690 |
| RHMDL00417687 | RHMDL00417687 | RHMDL00417687 |
| RHMDL00417683 | RHMDL00417683 | RHMDL00417683 |
| RHMDL00417682 | RHMDL00417682 | RHMDL00417682 |
| RHMDL00417681 | RHMDL00417681 | RHMDL00417681 |
| RHMDL00417671 | RHMDL00417671 | RHMDL00417671 |
| RHMDL00417211 | RHMDL00417211 | RHMDL00417211 |
| RHMDL00417210 | RHMDL00417210 | RHMDL00417210 |
| RHMDL00417208 | RHMDL00417208 | RHMDL00417208 |
| RHMDL00417207 | RHMDL00417207 | RHMDL00417207 |
| RHMDL00417205 | RHMDL00417205 | RHMDL00417205 |
| RHMDL00417204 | RHMDL00417204 | RHMDL00417204 |
| RHMDL00417202 | RHMDL00417202 | RHMDL00417202 |
| RHMDL00417201 | RHMDL00417201 | RHMDL00417201 |
| RHMDL00417199 | RHMDL00417199 | RHMDL00417199 |
| RHMDL00417198 | RHMDL00417198 | RHMDL00417198 |
| RHMDL00417196 | RHMDL00417196 | RHMDL00417196 |
| RHMDL00417195 | RHMDL00417195 | RHMDL00417195 |
| RHMDL00417193 | RHMDL00417193 | RHMDL00417193 |
| RHMDL00417192 | RHMDL00417192 | RHMDL00417192 |
| RHMDL00417190 | RHMDL00417190 | RHMDL00417190 |
| RHMDL00417189 | RHMDL00417189 | RHMDL00417189 |
| RHMDL00417187 | RHMDL00417187 | RHMDL00417187 |
| RHMDL00417186 | RHMDL00417186 | RHMDL00417186 |
| RHMDL00417184 | RHMDL00417184 | RHMDL00417184 |

| | | |
|---|---|---|
| RHMDL00417183 | RHMDL00417183 | RHMDL00417183 |
| RHMDL00417181 | RHMDL00417181 | RHMDL00417181 |
| RHMDL00417180 | RHMDL00417180 | RHMDL00417180 |
| RHMDL00417178 | RHMDL00417178 | RHMDL00417178 |
| RHMDL00417177 | RHMDL00417177 | RHMDL00417177 |
| RHMDL00417175 | RHMDL00417175 | RHMDL00417175 |
| RHMDL00417174 | RHMDL00417174 | RHMDL00417174 |
| RHMDL00417172 | RHMDL00417172 | RHMDL00417172 |
| RHMDL00417171 | RHMDL00417171 | RHMDL00417171 |
| RHMDL00417169 | RHMDL00417169 | RHMDL00417169 |
| RHMDL00417168 | RHMDL00417168 | RHMDL00417168 |
| RHMDL00417166 | RHMDL00417166 | RHMDL00417166 |
| RHMDL00417165 | RHMDL00417165 | RHMDL00417165 |
| RHMDL00417071 | RHMDL00417071 | RHMDL00417071 |
| RHMDL00417069 | RHMDL00417069 | RHMDL00417069 |
| RHMDL00417056 | RHMDL00417056 | RHMDL00417056 |
| RHMDL00416969 | RHMDL00416969 | RHMDL00416969 |
| RHMDL00416962 | RHMDL00416962 | RHMDL00416962 |
| RHMDL00416763 | RHMDL00416763 | RHMDL00416763 |
| RHMDL00416761 | RHMDL00416761 | RHMDL00416761 |
| RHMDL00416759 | RHMDL00416759 | RHMDL00416759 |
| RHMDL00416622 | RHMDL00416622 | RHMDL00416622 |
| RHMDL00416617 | RHMDL00416617 | RHMDL00416617 |
| RHMDL00416614 | RHMDL00416614 | RHMDL00416614 |
| RHMDL00415971 | RHMDL00415971 | RHMDL00415971 |
| RHMDL00415970 | RHMDL00415970 | RHMDL00415970 |
| RHMDL00415969 | RHMDL00415969 | RHMDL00415969 |
| RHMDL00415894 | RHMDL00415894 | RHMDL00415894 |
| RHMDL00415893 | RHMDL00415893 | RHMDL00415893 |
| RHMDL00415892 | RHMDL00415892 | RHMDL00415892 |
| RHMDL00415891 | RHMDL00415891 | RHMDL00415891 |
| RHMDL00415890 | RHMDL00415890 | RHMDL00415890 |
| RHMDL00415888 | RHMDL00415888 | RHMDL00415888 |
| RHMDL00415887 | RHMDL00415887 | RHMDL00415887 |
| RHMDL00415787 | RHMDL00415787 | RHMDL00415787 |
| RHMDL00415732 | RHMDL00415732 | RHMDL00415732 |
| RHMDL00415731 | RHMDL00415731 | RHMDL00415731 |
| RHMDL00415730 | RHMDL00415730 | RHMDL00415730 |
| RHMDL00415729 | RHMDL00415729 | RHMDL00415729 |
| RHMDL00415728 | RHMDL00415728 | RHMDL00415728 |
| RHMDL00415724 | RHMDL00415724 | RHMDL00415724 |
| RHMDL00415723 | RHMDL00415723 | RHMDL00415723 |

| | | |
|---|---|---|
| RHMDL00415578 | RHMDL00415578 | RHMDL00415578 |
| RHMDL00415511 | RHMDL00415511 | RHMDL00415511 |
| RHMDL00415510 | RHMDL00415510 | RHMDL00415510 |
| RHMDL00415509 | RHMDL00415509 | RHMDL00415509 |
| RHMDL00415508 | RHMDL00415508 | RHMDL00415508 |
| RHMDL00415507 | RHMDL00415507 | RHMDL00415507 |
| RHMDL00415344 | RHMDL00415344 | RHMDL00415344 |
| RHMDL00415343 | RHMDL00415343 | RHMDL00415343 |
| RHMDL00415341 | RHMDL00415341 | RHMDL00415341 |
| RHMDL00415340 | RHMDL00415340 | RHMDL00415340 |
| RHMDL00415338 | RHMDL00415338 | RHMDL00415338 |
| RHMDL00415337 | RHMDL00415337 | RHMDL00415337 |
| RHMDL00415335 | RHMDL00415335 | RHMDL00415335 |
| RHMDL00415334 | RHMDL00415334 | RHMDL00415334 |
| RHMDL00415332 | RHMDL00415332 | RHMDL00415332 |
| RHMDL00415331 | RHMDL00415331 | RHMDL00415331 |
| RHMDL00415329 | RHMDL00415329 | RHMDL00415329 |
| RHMDL00415328 | RHMDL00415328 | RHMDL00415328 |
| RHMDL00415326 | RHMDL00415326 | RHMDL00415326 |
| RHMDL00415325 | RHMDL00415325 | RHMDL00415325 |
| RHMDL00415323 | RHMDL00415323 | RHMDL00415323 |
| RHMDL00415322 | RHMDL00415322 | RHMDL00415322 |
| RHMDL00415320 | RHMDL00415320 | RHMDL00415320 |
| RHMDL00415319 | RHMDL00415319 | RHMDL00415319 |
| RHMDL00415317 | RHMDL00415317 | RHMDL00415317 |
| RHMDL00415316 | RHMDL00415316 | RHMDL00415316 |
| RHMDL00415314 | RHMDL00415314 | RHMDL00415314 |
| RHMDL00415313 | RHMDL00415313 | RHMDL00415313 |
| RHMDL00415311 | RHMDL00415311 | RHMDL00415311 |
| RHMDL00415310 | RHMDL00415310 | RHMDL00415310 |
| RHMDL00415308 | RHMDL00415308 | RHMDL00415308 |
| RHMDL00415307 | RHMDL00415307 | RHMDL00415307 |
| RHMDL00415305 | RHMDL00415305 | RHMDL00415305 |
| RHMDL00415304 | RHMDL00415304 | RHMDL00415304 |
| RHMDL00415302 | RHMDL00415302 | RHMDL00415302 |
| RHMDL00415301 | RHMDL00415301 | RHMDL00415301 |
| RHMDL00415299 | RHMDL00415299 | RHMDL00415299 |
| RHMDL00415298 | RHMDL00415298 | RHMDL00415298 |
| RHMDL00415296 | RHMDL00415296 | RHMDL00415296 |
| RHMDL00415295 | RHMDL00415295 | RHMDL00415295 |
| RHMDL00415293 | RHMDL00415293 | RHMDL00415293 |
| RHMDL00415292 | RHMDL00415292 | RHMDL00415292 |

| | | |
|---|---|---|
| RHMDL00415280 | RHMDL00415280 | RHMDL00415280 |
| RHMDL00415279 | RHMDL00415279 | RHMDL00415279 |
| RHMDL00415194 | RHMDL00415194 | RHMDL00415194 |
| RHMDL00415193 | RHMDL00415193 | RHMDL00415193 |
| RHMDL00414227 | RHMDL00414227 | RHMDL00414227 |
| RHMDL00413932 | RHMDL00413932 | RHMDL00413932 |
| RHMDL00413931 | RHMDL00413931 | RHMDL00413931 |
| RHMDL00413929 | RHMDL00413929 | RHMDL00413929 |
| RHMDL00413928 | RHMDL00413928 | RHMDL00413928 |
| RHMDL00413926 | RHMDL00413926 | RHMDL00413926 |
| RHMDL00413925 | RHMDL00413925 | RHMDL00413925 |
| RHMDL00413923 | RHMDL00413923 | RHMDL00413923 |
| RHMDL00413922 | RHMDL00413922 | RHMDL00413922 |
| RHMDL00413920 | RHMDL00413920 | RHMDL00413920 |
| RHMDL00413919 | RHMDL00413919 | RHMDL00413919 |
| RHMDL00413917 | RHMDL00413917 | RHMDL00413917 |
| RHMDL00413916 | RHMDL00413916 | RHMDL00413916 |
| RHMDL00413914 | RHMDL00413914 | RHMDL00413914 |
| RHMDL00413913 | RHMDL00413913 | RHMDL00413913 |
| RHMDL00413911 | RHMDL00413911 | RHMDL00413911 |
| RHMDL00413910 | RHMDL00413910 | RHMDL00413910 |
| RHMDL00413908 | RHMDL00413908 | RHMDL00413908 |
| RHMDL00413907 | RHMDL00413907 | RHMDL00413907 |
| RHMDL00413905 | RHMDL00413905 | RHMDL00413905 |
| RHMDL00413904 | RHMDL00413904 | RHMDL00413904 |
| RHMDL00413902 | RHMDL00413902 | RHMDL00413902 |
| RHMDL00413901 | RHMDL00413901 | RHMDL00413901 |
| RHMDL00413899 | RHMDL00413899 | RHMDL00413899 |
| RHMDL00413898 | RHMDL00413898 | RHMDL00413898 |
| RHMDL00413896 | RHMDL00413896 | RHMDL00413896 |
| RHMDL00413895 | RHMDL00413895 | RHMDL00413895 |
| RHMDL00413893 | RHMDL00413893 | RHMDL00413893 |
| RHMDL00413892 | RHMDL00413892 | RHMDL00413892 |
| RHMDL00413890 | RHMDL00413890 | RHMDL00413890 |
| RHMDL00413889 | RHMDL00413889 | RHMDL00413889 |
| RHMDL00413887 | RHMDL00413887 | RHMDL00413887 |
| RHMDL00413886 | RHMDL00413886 | RHMDL00413886 |
| RHMDL00413884 | RHMDL00413884 | RHMDL00413884 |
| RHMDL00413883 | RHMDL00413883 | RHMDL00413883 |
| RHMDL00413881 | RHMDL00413881 | RHMDL00413881 |
| RHMDL00413880 | RHMDL00413880 | RHMDL00413880 |
| RHMDL00413841 | RHMDL00413841 | RHMDL00413841 |

| | | |
|---|---|---|
| RHMDL00413839 | RHMDL00413839 | RHMDL00413839 |
| RHMDL00413838 | RHMDL00413838 | RHMDL00413838 |
| RHMDL00413703 | RHMDL00413703 | RHMDL00413703 |
| RHMDL00413699 | RHMDL00413699 | RHMDL00413699 |
| RHMDL00413698 | RHMDL00413698 | RHMDL00413698 |
| RHMDL00413696 | RHMDL00413696 | RHMDL00413696 |
| RHMDL00413695 | RHMDL00413695 | RHMDL00413695 |
| RHMDL00413693 | RHMDL00413693 | RHMDL00413693 |
| RHMDL00413692 | RHMDL00413692 | RHMDL00413692 |
| RHMDL00413690 | RHMDL00413690 | RHMDL00413690 |
| RHMDL00413689 | RHMDL00413689 | RHMDL00413689 |
| RHMDL00413687 | RHMDL00413687 | RHMDL00413687 |
| RHMDL00413686 | RHMDL00413686 | RHMDL00413686 |
| RHMDL00413684 | RHMDL00413684 | RHMDL00413684 |
| RHMDL00413683 | RHMDL00413683 | RHMDL00413683 |
| RHMDL00413681 | RHMDL00413681 | RHMDL00413681 |
| RHMDL00413680 | RHMDL00413680 | RHMDL00413680 |
| RHMDL00413678 | RHMDL00413678 | RHMDL00413678 |
| RHMDL00413677 | RHMDL00413677 | RHMDL00413677 |
| RHMDL00413675 | RHMDL00413675 | RHMDL00413675 |
| RHMDL00413674 | RHMDL00413674 | RHMDL00413674 |
| RHMDL00413672 | RHMDL00413672 | RHMDL00413672 |
| RHMDL00413671 | RHMDL00413671 | RHMDL00413671 |
| RHMDL00413669 | RHMDL00413669 | RHMDL00413669 |
| RHMDL00413668 | RHMDL00413668 | RHMDL00413668 |
| RHMDL00413666 | RHMDL00413666 | RHMDL00413666 |
| RHMDL00413665 | RHMDL00413665 | RHMDL00413665 |
| RHMDL00413663 | RHMDL00413663 | RHMDL00413663 |
| RHMDL00413662 | RHMDL00413662 | RHMDL00413662 |
| RHMDL00413660 | RHMDL00413660 | RHMDL00413660 |
| RHMDL00413659 | RHMDL00413659 | RHMDL00413659 |
| RHMDL00413657 | RHMDL00413657 | RHMDL00413657 |
| RHMDL00413656 | RHMDL00413656 | RHMDL00413656 |
| RHMDL00413654 | RHMDL00413654 | RHMDL00413654 |
| RHMDL00413653 | RHMDL00413653 | RHMDL00413653 |
| RHMDL00413651 | RHMDL00413651 | RHMDL00413651 |
| RHMDL00413650 | RHMDL00413650 | RHMDL00413650 |
| RHMDL00413648 | RHMDL00413648 | RHMDL00413648 |
| RHMDL00413647 | RHMDL00413647 | RHMDL00413647 |
| RHMDL00413618 | RHMDL00413618 | RHMDL00413618 |
| RHMDL00413617 | RHMDL00413617 | RHMDL00413617 |
| RHMDL00413608 | RHMDL00413608 | RHMDL00413608 |

| | | |
|---|---|---|
| RHMDL00413585 | RHMDL00413585 | RHMDL00413585 |
| RHMDL00413574 | RHMDL00413574 | RHMDL00413574 |
| RHMDL00413338 | RHMDL00413338 | RHMDL00413338 |
| RHMDL00412730 | RHMDL00412730 | RHMDL00412730 |
| RHMDL00412729 | RHMDL00412729 | RHMDL00412729 |
| RHMDL00412722 | RHMDL00412722 | RHMDL00412722 |
| RHMDL00412300 | RHMDL00412300 | RHMDL00412300 |
| RHMDL00412299 | RHMDL00412299 | RHMDL00412299 |
| RHMDL00412284 | RHMDL00412284 | RHMDL00412284 |
| RHMDL00412283 | RHMDL00412283 | RHMDL00412283 |
| RHMDL00412167 | RHMDL00412167 | RHMDL00412167 |
| RHMDL00412165 | RHMDL00412165 | RHMDL00412165 |
| RHMDL00412163 | RHMDL00412163 | RHMDL00412163 |
| RHMDL00412161 | RHMDL00412161 | RHMDL00412161 |
| RHMDL00412159 | RHMDL00412159 | RHMDL00412159 |
| RHMDL00412157 | RHMDL00412157 | RHMDL00412157 |
| RHMDL00412084 | RHMDL00412084 | RHMDL00412084 |
| RHMDL00412083 | RHMDL00412083 | RHMDL00412083 |
| RHMDL00412068 | RHMDL00412068 | RHMDL00412068 |
| RHMDL00412067 | RHMDL00412067 | RHMDL00412067 |
| RHMDL00411976 | RHMDL00411976 | RHMDL00411976 |
| RHMDL00411974 | RHMDL00411974 | RHMDL00411974 |
| RHMDL00411972 | RHMDL00411972 | RHMDL00411972 |
| RHMDL00411970 | RHMDL00411970 | RHMDL00411970 |
| RHMDL00411968 | RHMDL00411968 | RHMDL00411968 |
| RHMDL00411966 | RHMDL00411966 | RHMDL00411966 |
| RHMDL00411964 | RHMDL00411964 | RHMDL00411964 |
| RHMDL00411672 | RHMDL00411672 | RHMDL00411672 |
| RHMDL00411366 | RHMDL00411366 | RHMDL00411366 |
| RHMDL00411365 | RHMDL00411365 | RHMDL00411365 |
| RHMDL00411349 | RHMDL00411349 | RHMDL00411349 |
| RHMDL00411346 | RHMDL00411346 | RHMDL00411346 |
| RHMDL00411344 | RHMDL00411344 | RHMDL00411344 |
| RHMDL00411339 | RHMDL00411339 | RHMDL00411339 |
| RHMDL00411334 | RHMDL00411334 | RHMDL00411334 |
| RHMDL00411331 | RHMDL00411331 | RHMDL00411331 |
| RHMDL00411330 | RHMDL00411330 | RHMDL00411330 |
| RHMDL00410926 | RHMDL00410926 | RHMDL00410926 |
| RHMDL00410924 | RHMDL00410924 | RHMDL00410924 |
| RHMDL00410922 | RHMDL00410922 | RHMDL00410922 |
| RHMDL00410920 | RHMDL00410920 | RHMDL00410920 |
| RHMDL00410918 | RHMDL00410918 | RHMDL00410918 |

| | | |
|---|---|---|
| RHMDL00410916 | RHMDL00410916 | RHMDL00410916 |
| RHMDL00410789 | RHMDL00410789 | RHMDL00410789 |
| RHMDL00410788 | RHMDL00410788 | RHMDL00410788 |
| RHMDL00410786 | RHMDL00410786 | RHMDL00410786 |
| RHMDL00410785 | RHMDL00410785 | RHMDL00410785 |
| RHMDL00410783 | RHMDL00410783 | RHMDL00410783 |
| RHMDL00410782 | RHMDL00410782 | RHMDL00410782 |
| RHMDL00410769 | RHMDL00410769 | RHMDL00410769 |
| RHMDL00410762 | RHMDL00410762 | RHMDL00410762 |
| RHMDL00410757 | RHMDL00410757 | RHMDL00410757 |
| RHMDL00410756 | RHMDL00410756 | RHMDL00410756 |
| RHMDL00410547 | RHMDL00410547 | RHMDL00410547 |
| RHMDL00410545 | RHMDL00410545 | RHMDL00410545 |
| RHMDL00410543 | RHMDL00410543 | RHMDL00410543 |
| RHMDL00410541 | RHMDL00410541 | RHMDL00410541 |
| RHMDL00410539 | RHMDL00410539 | RHMDL00410539 |
| RHMDL00410537 | RHMDL00410537 | RHMDL00410537 |
| RHMDL00410535 | RHMDL00410535 | RHMDL00410535 |
| RHMDL00409862 | RHMDL00409862 | RHMDL00409862 |
| RHMDL00409829 | RHMDL00409829 | RHMDL00409829 |
| RHMDL00409685 | RHMDL00409685 | RHMDL00409685 |
| RHMDL00409669 | RHMDL00409669 | RHMDL00409669 |
| RHMDL00409660 | RHMDL00409660 | RHMDL00409660 |
| RHMDL00409107 | RHMDL00409107 | RHMDL00409107 |
| RHMDL00408828 | RHMDL00408828 | RHMDL00408828 |
| RHMDL00408669 | RHMDL00408669 | RHMDL00408669 |
| RHMDL00408667 | RHMDL00408667 | RHMDL00408667 |
| RHMDL00408666 | RHMDL00408666 | RHMDL00408666 |
| RHMDL00408664 | RHMDL00408664 | RHMDL00408664 |
| RHMDL00408663 | RHMDL00408663 | RHMDL00408663 |
| RHMDL00408661 | RHMDL00408661 | RHMDL00408661 |
| RHMDL00408660 | RHMDL00408660 | RHMDL00408660 |
| RHMDL00408658 | RHMDL00408658 | RHMDL00408658 |
| RHMDL00408657 | RHMDL00408657 | RHMDL00408657 |
| RHMDL00408655 | RHMDL00408655 | RHMDL00408655 |
| RHMDL00408654 | RHMDL00408654 | RHMDL00408654 |
| RHMDL00408652 | RHMDL00408652 | RHMDL00408652 |
| RHMDL00408651 | RHMDL00408651 | RHMDL00408651 |
| RHMDL00408649 | RHMDL00408649 | RHMDL00408649 |
| RHMDL00408648 | RHMDL00408648 | RHMDL00408648 |
| RHMDL00408646 | RHMDL00408646 | RHMDL00408646 |
| RHMDL00408645 | RHMDL00408645 | RHMDL00408645 |

| | | |
|---|---|---|
| RHMDL00408643 | RHMDL00408643 | RHMDL00408643 |
| RHMDL00408642 | RHMDL00408642 | RHMDL00408642 |
| RHMDL00408640 | RHMDL00408640 | RHMDL00408640 |
| RHMDL00408639 | RHMDL00408639 | RHMDL00408639 |
| RHMDL00408637 | RHMDL00408637 | RHMDL00408637 |
| RHMDL00408636 | RHMDL00408636 | RHMDL00408636 |
| RHMDL00408634 | RHMDL00408634 | RHMDL00408634 |
| RHMDL00408633 | RHMDL00408633 | RHMDL00408633 |
| RHMDL00408631 | RHMDL00408631 | RHMDL00408631 |
| RHMDL00408630 | RHMDL00408630 | RHMDL00408630 |
| RHMDL00408628 | RHMDL00408628 | RHMDL00408628 |
| RHMDL00408627 | RHMDL00408627 | RHMDL00408627 |
| RHMDL00408625 | RHMDL00408625 | RHMDL00408625 |
| RHMDL00408624 | RHMDL00408624 | RHMDL00408624 |
| RHMDL00408622 | RHMDL00408622 | RHMDL00408622 |
| RHMDL00408621 | RHMDL00408621 | RHMDL00408621 |
| RHMDL00408619 | RHMDL00408619 | RHMDL00408619 |
| RHMDL00408618 | RHMDL00408618 | RHMDL00408618 |
| RHMDL00408616 | RHMDL00408616 | RHMDL00408616 |
| RHMDL00408615 | RHMDL00408615 | RHMDL00408615 |
| RHMDL00408613 | RHMDL00408613 | RHMDL00408613 |
| RHMDL00408612 | RHMDL00408612 | RHMDL00408612 |
| RHMDL00408610 | RHMDL00408610 | RHMDL00408610 |
| RHMDL00408609 | RHMDL00408609 | RHMDL00408609 |
| RHMDL00408607 | RHMDL00408607 | RHMDL00408607 |
| RHMDL00408606 | RHMDL00408606 | RHMDL00408606 |
| RHMDL00408588 | RHMDL00408588 | RHMDL00408588 |
| RHMDL00408587 | RHMDL00408587 | RHMDL00408587 |
| RHMDL00408535 | RHMDL00408535 | RHMDL00408535 |
| RHMDL00408533 | RHMDL00408533 | RHMDL00408533 |
| RHMDL00408531 | RHMDL00408531 | RHMDL00408531 |
| RHMDL00408529 | RHMDL00408529 | RHMDL00408529 |
| RHMDL00408527 | RHMDL00408527 | RHMDL00408527 |
| RHMDL00408525 | RHMDL00408525 | RHMDL00408525 |
| RHMDL00408352 | RHMDL00408352 | RHMDL00408352 |
| RHMDL00408267 | RHMDL00408267 | RHMDL00408267 |
| RHMDL00408079 | RHMDL00408079 | RHMDL00408079 |
| RHMDL00408078 | RHMDL00408078 | RHMDL00408078 |
| RHMDL00408075 | RHMDL00408075 | RHMDL00408075 |
| RHMDL00408074 | RHMDL00408074 | RHMDL00408074 |
| RHMDL00408072 | RHMDL00408072 | RHMDL00408072 |
| RHMDL00408071 | RHMDL00408071 | RHMDL00408071 |

| | | |
|---|---|---|
| RHMDL00408069 | RHMDL00408069 | RHMDL00408069 |
| RHMDL00408068 | RHMDL00408068 | RHMDL00408068 |
| RHMDL00408066 | RHMDL00408066 | RHMDL00408066 |
| RHMDL00408065 | RHMDL00408065 | RHMDL00408065 |
| RHMDL00408063 | RHMDL00408063 | RHMDL00408063 |
| RHMDL00408062 | RHMDL00408062 | RHMDL00408062 |
| RHMDL00408060 | RHMDL00408060 | RHMDL00408060 |
| RHMDL00408059 | RHMDL00408059 | RHMDL00408059 |
| RHMDL00407933 | RHMDL00407933 | RHMDL00407933 |
| RHMDL00407926 | RHMDL00407926 | RHMDL00407926 |
| RHMDL00407162 | RHMDL00407162 | RHMDL00407162 |
| RHMDL00407126 | RHMDL00407126 | RHMDL00407126 |
| RHMDL00406945 | RHMDL00406945 | RHMDL00406945 |
| RHMDL00406702 | RHMDL00406702 | RHMDL00406702 |
| RHMDL00406288 | RHMDL00406288 | RHMDL00406288 |
| RHMDL00406103 | RHMDL00406103 | RHMDL00406103 |
| RHMDL00406102 | RHMDL00406102 | RHMDL00406102 |
| RHMDL00406101 | RHMDL00406101 | RHMDL00406101 |
| RHMDL00406100 | RHMDL00406100 | RHMDL00406100 |
| RHMDL00403359 | RHMDL00403359 | RHMDL00403359 |
| RHMDL00403358 | RHMDL00403358 | RHMDL00403358 |
| RHMDL00403356 | RHMDL00403356 | RHMDL00403356 |
| RHMDL00403355 | RHMDL00403355 | RHMDL00403355 |
| RHMDL00403353 | RHMDL00403353 | RHMDL00403353 |
| RHMDL00403352 | RHMDL00403352 | RHMDL00403352 |
| RHMDL00403350 | RHMDL00403350 | RHMDL00403350 |
| RHMDL00403349 | RHMDL00403349 | RHMDL00403349 |
| RHMDL00403347 | RHMDL00403347 | RHMDL00403347 |
| RHMDL00403346 | RHMDL00403346 | RHMDL00403346 |
| RHMDL00403344 | RHMDL00403344 | RHMDL00403344 |
| RHMDL00403343 | RHMDL00403343 | RHMDL00403343 |
| RHMDL00403341 | RHMDL00403341 | RHMDL00403341 |
| RHMDL00403340 | RHMDL00403340 | RHMDL00403340 |
| RHMDL00403338 | RHMDL00403338 | RHMDL00403338 |
| RHMDL00403337 | RHMDL00403337 | RHMDL00403337 |
| RHMDL00403335 | RHMDL00403335 | RHMDL00403335 |
| RHMDL00403334 | RHMDL00403334 | RHMDL00403334 |
| RHMDL00403332 | RHMDL00403332 | RHMDL00403332 |
| RHMDL00403331 | RHMDL00403331 | RHMDL00403331 |
| RHMDL00403329 | RHMDL00403329 | RHMDL00403329 |
| RHMDL00403328 | RHMDL00403328 | RHMDL00403328 |
| RHMDL00403326 | RHMDL00403326 | RHMDL00403326 |

| | | |
|---|---|---|
| RHMDL00403325 | RHMDL00403325 | RHMDL00403325 |
| RHMDL00403323 | RHMDL00403323 | RHMDL00403323 |
| RHMDL00403322 | RHMDL00403322 | RHMDL00403322 |
| RHMDL00403320 | RHMDL00403320 | RHMDL00403320 |
| RHMDL00403319 | RHMDL00403319 | RHMDL00403319 |
| RHMDL00403317 | RHMDL00403317 | RHMDL00403317 |
| RHMDL00403316 | RHMDL00403316 | RHMDL00403316 |
| RHMDL00403314 | RHMDL00403314 | RHMDL00403314 |
| RHMDL00403313 | RHMDL00403313 | RHMDL00403313 |
| RHMDL00403311 | RHMDL00403311 | RHMDL00403311 |
| RHMDL00403310 | RHMDL00403310 | RHMDL00403310 |
| RHMDL00403308 | RHMDL00403308 | RHMDL00403308 |
| RHMDL00403307 | RHMDL00403307 | RHMDL00403307 |
| RHMDL00403305 | RHMDL00403305 | RHMDL00403305 |
| RHMDL00403304 | RHMDL00403304 | RHMDL00403304 |
| RHMDL00403302 | RHMDL00403302 | RHMDL00403302 |
| RHMDL00403301 | RHMDL00403301 | RHMDL00403301 |
| RHMDL00403299 | RHMDL00403299 | RHMDL00403299 |
| RHMDL00403298 | RHMDL00403298 | RHMDL00403298 |
| RHMDL00403296 | RHMDL00403296 | RHMDL00403296 |
| RHMDL00403295 | RHMDL00403295 | RHMDL00403295 |
| RHMDL00403293 | RHMDL00403293 | RHMDL00403293 |
| RHMDL00403292 | RHMDL00403292 | RHMDL00403292 |
| RHMDL00403290 | RHMDL00403290 | RHMDL00403290 |
| RHMDL00403289 | RHMDL00403289 | RHMDL00403289 |
| RHMDL00403287 | RHMDL00403287 | RHMDL00403287 |
| RHMDL00403286 | RHMDL00403286 | RHMDL00403286 |
| RHMDL00403284 | RHMDL00403284 | RHMDL00403284 |
| RHMDL00403283 | RHMDL00403283 | RHMDL00403283 |
| RHMDL00403281 | RHMDL00403281 | RHMDL00403281 |
| RHMDL00403280 | RHMDL00403280 | RHMDL00403280 |
| RHMDL00403278 | RHMDL00403278 | RHMDL00403278 |
| RHMDL00403276 | RHMDL00403276 | RHMDL00403276 |
| RHMDL00403275 | RHMDL00403275 | RHMDL00403275 |
| RHMDL00403273 | RHMDL00403273 | RHMDL00403273 |
| RHMDL00403267 | RHMDL00403267 | RHMDL00403267 |
| RHMDL00403265 | RHMDL00403265 | RHMDL00403265 |
| RHMDL00403263 | RHMDL00403263 | RHMDL00403263 |
| RHMDL00403255 | RHMDL00403255 | RHMDL00403255 |
| RHMDL00403253 | RHMDL00403253 | RHMDL00403253 |
| RHMDL00403251 | RHMDL00403251 | RHMDL00403251 |
| RHMDL00403249 | RHMDL00403249 | RHMDL00403249 |

| | | |
|---|---|---|
| RHMDL00403247 | RHMDL00403247 | RHMDL00403247 |
| RHMDL00403245 | RHMDL00403245 | RHMDL00403245 |
| RHMDL00403243 | RHMDL00403243 | RHMDL00403243 |
| RHMDL00403240 | RHMDL00403240 | RHMDL00403240 |
| RHMDL00403238 | RHMDL00403238 | RHMDL00403238 |
| RHMDL00403236 | RHMDL00403236 | RHMDL00403236 |
| RHMDL00403234 | RHMDL00403234 | RHMDL00403234 |
| RHMDL00403232 | RHMDL00403232 | RHMDL00403232 |
| RHMDL00403230 | RHMDL00403230 | RHMDL00403230 |
| RHMDL00403228 | RHMDL00403228 | RHMDL00403228 |
| RHMDL00403226 | RHMDL00403226 | RHMDL00403226 |
| RHMDL00403191 | RHMDL00403191 | RHMDL00403191 |
| RHMDL00403036 | RHMDL00403036 | RHMDL00403036 |
| RHMDL00403034 | RHMDL00403034 | RHMDL00403034 |
| RHMDL00403032 | RHMDL00403032 | RHMDL00403032 |
| RHMDL00403030 | RHMDL00403030 | RHMDL00403030 |
| RHMDL00403028 | RHMDL00403028 | RHMDL00403028 |
| RHMDL00403021 | RHMDL00403021 | RHMDL00403021 |
| RHMDL00403020 | RHMDL00403020 | RHMDL00403020 |
| RHMDL00403018 | RHMDL00403018 | RHMDL00403018 |
| RHMDL00403017 | RHMDL00403017 | RHMDL00403017 |
| RHMDL00403015 | RHMDL00403015 | RHMDL00403015 |
| RHMDL00403014 | RHMDL00403014 | RHMDL00403014 |
| RHMDL00403012 | RHMDL00403012 | RHMDL00403012 |
| RHMDL00403011 | RHMDL00403011 | RHMDL00403011 |
| RHMDL00403009 | RHMDL00403009 | RHMDL00403009 |
| RHMDL00403008 | RHMDL00403008 | RHMDL00403008 |
| RHMDL00403006 | RHMDL00403006 | RHMDL00403006 |
| RHMDL00403005 | RHMDL00403005 | RHMDL00403005 |
| RHMDL00403003 | RHMDL00403003 | RHMDL00403003 |
| RHMDL00403002 | RHMDL00403002 | RHMDL00403002 |
| RHMDL00403000 | RHMDL00403000 | RHMDL00403000 |
| RHMDL00402999 | RHMDL00402999 | RHMDL00402999 |
| RHMDL00402997 | RHMDL00402997 | RHMDL00402997 |
| RHMDL00402996 | RHMDL00402996 | RHMDL00402996 |
| RHMDL00402994 | RHMDL00402994 | RHMDL00402994 |
| RHMDL00402993 | RHMDL00402993 | RHMDL00402993 |
| RHMDL00402991 | RHMDL00402991 | RHMDL00402991 |
| RHMDL00402990 | RHMDL00402990 | RHMDL00402990 |
| RHMDL00402988 | RHMDL00402988 | RHMDL00402988 |
| RHMDL00402987 | RHMDL00402987 | RHMDL00402987 |
| RHMDL00402985 | RHMDL00402985 | RHMDL00402985 |

| | | |
|---|---|---|
| RHMDL00402984 | RHMDL00402984 | RHMDL00402984 |
| RHMDL00402982 | RHMDL00402982 | RHMDL00402982 |
| RHMDL00402981 | RHMDL00402981 | RHMDL00402981 |
| RHMDL00402979 | RHMDL00402979 | RHMDL00402979 |
| RHMDL00402978 | RHMDL00402978 | RHMDL00402978 |
| RHMDL00402976 | RHMDL00402976 | RHMDL00402976 |
| RHMDL00402975 | RHMDL00402975 | RHMDL00402975 |
| RHMDL00402973 | RHMDL00402973 | RHMDL00402973 |
| RHMDL00402972 | RHMDL00402972 | RHMDL00402972 |
| RHMDL00402970 | RHMDL00402970 | RHMDL00402970 |
| RHMDL00402969 | RHMDL00402969 | RHMDL00402969 |
| RHMDL00402967 | RHMDL00402967 | RHMDL00402967 |
| RHMDL00402966 | RHMDL00402966 | RHMDL00402966 |
| RHMDL00402964 | RHMDL00402964 | RHMDL00402964 |
| RHMDL00402962 | RHMDL00402962 | RHMDL00402962 |
| RHMDL00402961 | RHMDL00402961 | RHMDL00402961 |
| RHMDL00402959 | RHMDL00402959 | RHMDL00402959 |
| RHMDL00402842 | RHMDL00402842 | RHMDL00402842 |
| RHMDL00402840 | RHMDL00402840 | RHMDL00402840 |
| RHMDL00402838 | RHMDL00402838 | RHMDL00402838 |
| RHMDL00402836 | RHMDL00402836 | RHMDL00402836 |
| RHMDL00402834 | RHMDL00402834 | RHMDL00402834 |
| RHMDL00402832 | RHMDL00402832 | RHMDL00402832 |
| RHMDL00402830 | RHMDL00402830 | RHMDL00402830 |
| RHMDL00402809 | RHMDL00402809 | RHMDL00402809 |
| RHMDL00402806 | RHMDL00402806 | RHMDL00402806 |
| RHMDL00402804 | RHMDL00402804 | RHMDL00402804 |
| RHMDL00402802 | RHMDL00402802 | RHMDL00402802 |
| RHMDL00402800 | RHMDL00402800 | RHMDL00402800 |
| RHMDL00402798 | RHMDL00402798 | RHMDL00402798 |
| RHMDL00402796 | RHMDL00402796 | RHMDL00402796 |
| RHMDL00402794 | RHMDL00402794 | RHMDL00402794 |
| RHMDL00401816 | RHMDL00401816 | RHMDL00401816 |
| RHMDL00401812 | RHMDL00401812 | RHMDL00401812 |
| RHMDL00401811 | RHMDL00401811 | RHMDL00401811 |
| RHMDL00401777 | RHMDL00401777 | RHMDL00401777 |
| RHMDL00401775 | RHMDL00401775 | RHMDL00401775 |
| RHMDL00401629 | RHMDL00401629 | RHMDL00401629 |
| RHMDL00400747 | RHMDL00400747 | RHMDL00400747 |
| RHMDL00400630 | RHMDL00400630 | RHMDL00400630 |
| RHMDL00400557 | RHMDL00400557 | RHMDL00400557 |
| RHMDL00400114 | RHMDL00400114 | RHMDL00400114 |

RHMDL00400112     RHMDL00400112     RHMDL00400112
RHMDL00400087     RHMDL00400087     RHMDL00400087
RHMDL00400086     RHMDL00400086     RHMDL00400086
RHMDL00400084     RHMDL00400084     RHMDL00400084
RHMDL00400082     RHMDL00400082     RHMDL00400082
RHMDL00400081     RHMDL00400081     RHMDL00400081
RHMDL00400079     RHMDL00400079     RHMDL00400079
RHMDL00400078     RHMDL00400078     RHMDL00400078
RHMDL00400076     RHMDL00400076     RHMDL00400076
RHMDL00400075     RHMDL00400075     RHMDL00400075
RHMDL00400073     RHMDL00400073     RHMDL00400073
RHMDL00400072     RHMDL00400072     RHMDL00400072
RHMDL00400070     RHMDL00400070     RHMDL00400070
RHMDL00400069     RHMDL00400069     RHMDL00400069
RHMDL00400067     RHMDL00400067     RHMDL00400067
RHMDL00400066     RHMDL00400066     RHMDL00400066
RHMDL00400064     RHMDL00400064     RHMDL00400064
RHMDL00400063     RHMDL00400063     RHMDL00400063
RHMDL00400061     RHMDL00400061     RHMDL00400061
RHMDL00400060     RHMDL00400060     RHMDL00400060
RHMDL00400058     RHMDL00400058     RHMDL00400058
RHMDL00400057     RHMDL00400057     RHMDL00400057
RHMDL00400055     RHMDL00400055     RHMDL00400055
RHMDL00400054     RHMDL00400054     RHMDL00400054
RHMDL00400052     RHMDL00400052     RHMDL00400052
RHMDL00400051     RHMDL00400051     RHMDL00400051
RHMDL00400049     RHMDL00400049     RHMDL00400049
RHMDL00400048     RHMDL00400048     RHMDL00400048
RHMDL00400046     RHMDL00400046     RHMDL00400046
RHMDL00400045     RHMDL00400045     RHMDL00400045
RHMDL00400043     RHMDL00400043     RHMDL00400043
RHMDL00400042     RHMDL00400042     RHMDL00400042
RHMDL00400040     RHMDL00400040     RHMDL00400040
RHMDL00400039     RHMDL00400039     RHMDL00400039
RHMDL00400037     RHMDL00400037     RHMDL00400037
RHMDL00400036     RHMDL00400036     RHMDL00400036
RHMDL00400034     RHMDL00400034     RHMDL00400034
RHMDL00400033     RHMDL00400033     RHMDL00400033
RHMDL00400031     RHMDL00400031     RHMDL00400031
RHMDL00400030     RHMDL00400030     RHMDL00400030
RHMDL00400028     RHMDL00400028     RHMDL00400028
RHMDL00400027     RHMDL00400027     RHMDL00400027

| | | |
|---|---|---|
| RHMDL00400025 | RHMDL00400025 | RHMDL00400025 |
| RHMDL00400023 | RHMDL00400023 | RHMDL00400023 |
| RHMDL00400022 | RHMDL00400022 | RHMDL00400022 |
| RHMDL00400020 | RHMDL00400020 | RHMDL00400020 |
| RHMDL00400019 | RHMDL00400019 | RHMDL00400019 |
| RHMDL00400017 | RHMDL00400017 | RHMDL00400017 |
| RHMDL00400016 | RHMDL00400016 | RHMDL00400016 |
| RHMDL00400014 | RHMDL00400014 | RHMDL00400014 |
| RHMDL00400013 | RHMDL00400013 | RHMDL00400013 |
| RHMDL00400011 | RHMDL00400011 | RHMDL00400011 |
| RHMDL00400010 | RHMDL00400010 | RHMDL00400010 |
| RHMDL00400008 | RHMDL00400008 | RHMDL00400008 |
| RHMDL00400007 | RHMDL00400007 | RHMDL00400007 |
| RHMDL00400001 | RHMDL00400001 | RHMDL00400001 |
| RHMDL00398656 | RHMDL00398656 | RHMDL00398656 |
| RHMDL00397932 | RHMDL00397932 | RHMDL00397932 |
| RHMDL00397931 | RHMDL00397931 | RHMDL00397931 |
| RHMDL00397929 | RHMDL00397929 | RHMDL00397929 |
| RHMDL00397928 | RHMDL00397928 | RHMDL00397928 |
| RHMDL00397926 | RHMDL00397926 | RHMDL00397926 |
| RHMDL00397925 | RHMDL00397925 | RHMDL00397925 |
| RHMDL00397923 | RHMDL00397923 | RHMDL00397923 |
| RHMDL00397921 | RHMDL00397921 | RHMDL00397921 |
| RHMDL00397920 | RHMDL00397920 | RHMDL00397920 |
| RHMDL00397918 | RHMDL00397918 | RHMDL00397918 |
| RHMDL00397917 | RHMDL00397917 | RHMDL00397917 |
| RHMDL00397915 | RHMDL00397915 | RHMDL00397915 |
| RHMDL00397914 | RHMDL00397914 | RHMDL00397914 |
| RHMDL00397912 | RHMDL00397912 | RHMDL00397912 |
| RHMDL00397911 | RHMDL00397911 | RHMDL00397911 |
| RHMDL00397909 | RHMDL00397909 | RHMDL00397909 |
| RHMDL00397908 | RHMDL00397908 | RHMDL00397908 |
| RHMDL00397906 | RHMDL00397906 | RHMDL00397906 |
| RHMDL00397905 | RHMDL00397905 | RHMDL00397905 |
| RHMDL00397903 | RHMDL00397903 | RHMDL00397903 |
| RHMDL00397902 | RHMDL00397902 | RHMDL00397902 |
| RHMDL00397900 | RHMDL00397900 | RHMDL00397900 |
| RHMDL00397899 | RHMDL00397899 | RHMDL00397899 |
| RHMDL00397897 | RHMDL00397897 | RHMDL00397897 |
| RHMDL00397896 | RHMDL00397896 | RHMDL00397896 |
| RHMDL00397894 | RHMDL00397894 | RHMDL00397894 |
| RHMDL00397893 | RHMDL00397893 | RHMDL00397893 |

| | | |
|---|---|---|
| RHMDL00397891 | RHMDL00397891 | RHMDL00397891 |
| RHMDL00397890 | RHMDL00397890 | RHMDL00397890 |
| RHMDL00397888 | RHMDL00397888 | RHMDL00397888 |
| RHMDL00397887 | RHMDL00397887 | RHMDL00397887 |
| RHMDL00397885 | RHMDL00397885 | RHMDL00397885 |
| RHMDL00397884 | RHMDL00397884 | RHMDL00397884 |
| RHMDL00397882 | RHMDL00397882 | RHMDL00397882 |
| RHMDL00397881 | RHMDL00397881 | RHMDL00397881 |
| RHMDL00397879 | RHMDL00397879 | RHMDL00397879 |
| RHMDL00397878 | RHMDL00397878 | RHMDL00397878 |
| RHMDL00397876 | RHMDL00397876 | RHMDL00397876 |
| RHMDL00397875 | RHMDL00397875 | RHMDL00397875 |
| RHMDL00397873 | RHMDL00397873 | RHMDL00397873 |
| RHMDL00397872 | RHMDL00397872 | RHMDL00397872 |
| RHMDL00397870 | RHMDL00397870 | RHMDL00397870 |
| RHMDL00397869 | RHMDL00397869 | RHMDL00397869 |
| RHMDL00397867 | RHMDL00397867 | RHMDL00397867 |
| RHMDL00397865 | RHMDL00397865 | RHMDL00397865 |
| RHMDL00397864 | RHMDL00397864 | RHMDL00397864 |
| RHMDL00397862 | RHMDL00397862 | RHMDL00397862 |
| RHMDL00397861 | RHMDL00397861 | RHMDL00397861 |
| RHMDL00397859 | RHMDL00397859 | RHMDL00397859 |
| RHMDL00397858 | RHMDL00397858 | RHMDL00397858 |
| RHMDL00397856 | RHMDL00397856 | RHMDL00397856 |
| RHMDL00397855 | RHMDL00397855 | RHMDL00397855 |
| RHMDL00397853 | RHMDL00397853 | RHMDL00397853 |
| RHMDL00397852 | RHMDL00397852 | RHMDL00397852 |
| RHMDL00397850 | RHMDL00397850 | RHMDL00397850 |
| RHMDL00397849 | RHMDL00397849 | RHMDL00397849 |
| RHMDL00397847 | RHMDL00397847 | RHMDL00397847 |
| RHMDL00397846 | RHMDL00397846 | RHMDL00397846 |
| RHMDL00397844 | RHMDL00397844 | RHMDL00397844 |
| RHMDL00397843 | RHMDL00397843 | RHMDL00397843 |
| RHMDL00397841 | RHMDL00397841 | RHMDL00397841 |
| RHMDL00397840 | RHMDL00397840 | RHMDL00397840 |
| RHMDL00397838 | RHMDL00397838 | RHMDL00397838 |
| RHMDL00397837 | RHMDL00397837 | RHMDL00397837 |
| RHMDL00397835 | RHMDL00397835 | RHMDL00397835 |
| RHMDL00397834 | RHMDL00397834 | RHMDL00397834 |
| RHMDL00397832 | RHMDL00397832 | RHMDL00397832 |
| RHMDL00397831 | RHMDL00397831 | RHMDL00397831 |
| RHMDL00397829 | RHMDL00397829 | RHMDL00397829 |

| | | |
|---|---|---|
| RHMDL00397828 | RHMDL00397828 | RHMDL00397828 |
| RHMDL00397826 | RHMDL00397826 | RHMDL00397826 |
| RHMDL00397825 | RHMDL00397825 | RHMDL00397825 |
| RHMDL00397823 | RHMDL00397823 | RHMDL00397823 |
| RHMDL00397822 | RHMDL00397822 | RHMDL00397822 |
| RHMDL00397820 | RHMDL00397820 | RHMDL00397820 |
| RHMDL00397819 | RHMDL00397819 | RHMDL00397819 |
| RHMDL00397817 | RHMDL00397817 | RHMDL00397817 |
| RHMDL00397816 | RHMDL00397816 | RHMDL00397816 |
| RHMDL00397814 | RHMDL00397814 | RHMDL00397814 |
| RHMDL00397813 | RHMDL00397813 | RHMDL00397813 |
| RHMDL00397057 | RHMDL00397057 | RHMDL00397057 |
| RHMDL00396984 | RHMDL00396984 | RHMDL00396984 |
| RHMDL00395958 | RHMDL00395958 | RHMDL00395958 |
| RHMDL00395534 | RHMDL00395534 | RHMDL00395534 |
| RHMDL00395533 | RHMDL00395533 | RHMDL00395533 |
| RHMDL00395501 | RHMDL00395501 | RHMDL00395501 |
| RHMDL00395295 | RHMDL00395295 | RHMDL00395295 |
| RHMDL00394557 | RHMDL00394557 | RHMDL00394557 |
| RHMDL00394546 | RHMDL00394546 | RHMDL00394546 |
| RHMDL00394537 | RHMDL00394537 | RHMDL00394537 |
| RHMDL00394522 | RHMDL00394522 | RHMDL00394522 |
| RHMDL00394511 | RHMDL00394511 | RHMDL00394511 |
| RHMDL00394509 | RHMDL00394509 | RHMDL00394509 |
| RHMDL00394507 | RHMDL00394507 | RHMDL00394507 |
| RHMDL00394505 | RHMDL00394505 | RHMDL00394505 |
| RHMDL00394503 | RHMDL00394503 | RHMDL00394503 |
| RHMDL00394483 | RHMDL00394483 | RHMDL00394483 |
| RHMDL00394481 | RHMDL00394481 | RHMDL00394481 |
| RHMDL00394479 | RHMDL00394479 | RHMDL00394479 |
| RHMDL00394477 | RHMDL00394477 | RHMDL00394477 |
| RHMDL00394475 | RHMDL00394475 | RHMDL00394475 |
| RHMDL00394473 | RHMDL00394473 | RHMDL00394473 |
| RHMDL00394471 | RHMDL00394471 | RHMDL00394471 |
| RHMDL00394444 | RHMDL00394444 | RHMDL00394444 |
| RHMDL00394439 | RHMDL00394439 | RHMDL00394439 |
| RHMDL00394417 | RHMDL00394417 | RHMDL00394417 |
| RHMDL00394063 | RHMDL00394063 | RHMDL00394063 |
| RHMDL00394062 | RHMDL00394062 | RHMDL00394062 |
| RHMDL00394060 | RHMDL00394060 | RHMDL00394060 |
| RHMDL00394059 | RHMDL00394059 | RHMDL00394059 |
| RHMDL00394057 | RHMDL00394057 | RHMDL00394057 |

| | | |
|---|---|---|
| RHMDL00394056 | RHMDL00394056 | RHMDL00394056 |
| RHMDL00394054 | RHMDL00394054 | RHMDL00394054 |
| RHMDL00394053 | RHMDL00394053 | RHMDL00394053 |
| RHMDL00394051 | RHMDL00394051 | RHMDL00394051 |
| RHMDL00394050 | RHMDL00394050 | RHMDL00394050 |
| RHMDL00394048 | RHMDL00394048 | RHMDL00394048 |
| RHMDL00394047 | RHMDL00394047 | RHMDL00394047 |
| RHMDL00394045 | RHMDL00394045 | RHMDL00394045 |
| RHMDL00394044 | RHMDL00394044 | RHMDL00394044 |
| RHMDL00394042 | RHMDL00394042 | RHMDL00394042 |
| RHMDL00394041 | RHMDL00394041 | RHMDL00394041 |
| RHMDL00394039 | RHMDL00394039 | RHMDL00394039 |
| RHMDL00394038 | RHMDL00394038 | RHMDL00394038 |
| RHMDL00394036 | RHMDL00394036 | RHMDL00394036 |
| RHMDL00394035 | RHMDL00394035 | RHMDL00394035 |
| RHMDL00394033 | RHMDL00394033 | RHMDL00394033 |
| RHMDL00394032 | RHMDL00394032 | RHMDL00394032 |
| RHMDL00394029 | RHMDL00394029 | RHMDL00394029 |
| RHMDL00394028 | RHMDL00394028 | RHMDL00394028 |
| RHMDL00394026 | RHMDL00394026 | RHMDL00394026 |
| RHMDL00394025 | RHMDL00394025 | RHMDL00394025 |
| RHMDL00394023 | RHMDL00394023 | RHMDL00394023 |
| RHMDL00394022 | RHMDL00394022 | RHMDL00394022 |
| RHMDL00394020 | RHMDL00394020 | RHMDL00394020 |
| RHMDL00394019 | RHMDL00394019 | RHMDL00394019 |
| RHMDL00394017 | RHMDL00394017 | RHMDL00394017 |
| RHMDL00393987 | RHMDL00393987 | RHMDL00393987 |
| RHMDL00393514 | RHMDL00393514 | RHMDL00393514 |
| RHMDL00393418 | RHMDL00393418 | RHMDL00393418 |
| RHMDL00393416 | RHMDL00393416 | RHMDL00393416 |
| RHMDL00393414 | RHMDL00393414 | RHMDL00393414 |
| RHMDL00393412 | RHMDL00393412 | RHMDL00393412 |
| RHMDL00393410 | RHMDL00393410 | RHMDL00393410 |
| RHMDL00392744 | RHMDL00392744 | RHMDL00392744 |
| RHMDL00391467 | RHMDL00391467 | RHMDL00391467 |
| RHMDL00391463 | RHMDL00391463 | RHMDL00391463 |
| RHMDL00391459 | RHMDL00391459 | RHMDL00391459 |
| RHMDL00391413 | RHMDL00391413 | RHMDL00391413 |
| RHMDL00391411 | RHMDL00391411 | RHMDL00391411 |
| RHMDL00391409 | RHMDL00391409 | RHMDL00391409 |
| RHMDL00391407 | RHMDL00391407 | RHMDL00391407 |
| RHMDL00391405 | RHMDL00391405 | RHMDL00391405 |

| | | |
|---|---|---|
| RHMDL00391403 | RHMDL00391403 | RHMDL00391403 |
| RHMDL00390695 | RHMDL00390695 | RHMDL00390695 |
| RHMDL00390680 | RHMDL00390680 | RHMDL00390680 |
| RHMDL00389643 | RHMDL00389643 | RHMDL00389643 |
| RHMDL00389641 | RHMDL00389641 | RHMDL00389641 |
| RHMDL00389639 | RHMDL00389639 | RHMDL00389639 |
| RHMDL00389638 | RHMDL00389638 | RHMDL00389638 |
| RHMDL00389637 | RHMDL00389637 | RHMDL00389637 |
| RHMDL00389636 | RHMDL00389636 | RHMDL00389636 |
| RHMDL00389184 | RHMDL00389184 | RHMDL00389184 |
| RHMDL00389183 | RHMDL00389183 | RHMDL00389183 |
| RHMDL00389128 | RHMDL00389128 | RHMDL00389128 |
| RHMDL00389127 | RHMDL00389127 | RHMDL00389127 |
| RHMDL00389125 | RHMDL00389125 | RHMDL00389125 |
| RHMDL00389116 | RHMDL00389116 | RHMDL00389116 |
| RHMDL00389115 | RHMDL00389115 | RHMDL00389115 |
| RHMDL00389114 | RHMDL00389114 | RHMDL00389114 |
| RHMDL00389105 | RHMDL00389105 | RHMDL00389105 |
| RHMDL00389088 | RHMDL00389088 | RHMDL00389088 |
| RHMDL00389079 | RHMDL00389079 | RHMDL00389079 |
| RHMDL00389078 | RHMDL00389078 | RHMDL00389078 |
| RHMDL00389069 | RHMDL00389069 | RHMDL00389069 |
| RHMDL00379019 | RHMDL00379019 | RHMDL00379019 |
| RHMDL00378790 | RHMDL00378790 | RHMDL00378790 |
| RHMDL00378786 | RHMDL00378786 | RHMDL00378786 |
| RHMDL00378785 | RHMDL00378785 | RHMDL00378785 |
| RHMDL00378783 | RHMDL00378783 | RHMDL00378783 |
| RHMDL00378782 | RHMDL00378782 | RHMDL00378782 |
| RHMDL00378780 | RHMDL00378780 | RHMDL00378780 |
| RHMDL00378779 | RHMDL00378779 | RHMDL00378779 |
| RHMDL00378777 | RHMDL00378777 | RHMDL00378777 |
| RHMDL00378776 | RHMDL00378776 | RHMDL00378776 |
| RHMDL00378774 | RHMDL00378774 | RHMDL00378774 |
| RHMDL00378773 | RHMDL00378773 | RHMDL00378773 |
| RHMDL00378771 | RHMDL00378771 | RHMDL00378771 |
| RHMDL00378770 | RHMDL00378770 | RHMDL00378770 |
| RHMDL00378768 | RHMDL00378768 | RHMDL00378768 |
| RHMDL00378767 | RHMDL00378767 | RHMDL00378767 |
| RHMDL00378765 | RHMDL00378765 | RHMDL00378765 |
| RHMDL00378764 | RHMDL00378764 | RHMDL00378764 |
| RHMDL00376791 | RHMDL00376791 | RHMDL00376791 |
| RHMDL00376786 | RHMDL00376786 | RHMDL00376786 |

| | | |
|---|---|---|
| RHMDL00376779 | RHMDL00376779 | RHMDL00376779 |
| RHMDL00376736 | RHMDL00376736 | RHMDL00376736 |
| RHMDL00376337 | RHMDL00376337 | RHMDL00376337 |
| RHMDL00376336 | RHMDL00376336 | RHMDL00376336 |
| RHMDL00376277 | RHMDL00376277 | RHMDL00376277 |
| RHMDL00376276 | RHMDL00376276 | RHMDL00376276 |
| RHMDL00376274 | RHMDL00376274 | RHMDL00376274 |
| RHMDL00376273 | RHMDL00376273 | RHMDL00376273 |
| RHMDL00376271 | RHMDL00376271 | RHMDL00376271 |
| RHMDL00376270 | RHMDL00376270 | RHMDL00376270 |
| RHMDL00376268 | RHMDL00376268 | RHMDL00376268 |
| RHMDL00376267 | RHMDL00376267 | RHMDL00376267 |
| RHMDL00376265 | RHMDL00376265 | RHMDL00376265 |
| RHMDL00376264 | RHMDL00376264 | RHMDL00376264 |
| RHMDL00376262 | RHMDL00376262 | RHMDL00376262 |
| RHMDL00376261 | RHMDL00376261 | RHMDL00376261 |
| RHMDL00376259 | RHMDL00376259 | RHMDL00376259 |
| RHMDL00376258 | RHMDL00376258 | RHMDL00376258 |
| RHMDL00376256 | RHMDL00376256 | RHMDL00376256 |
| RHMDL00376255 | RHMDL00376255 | RHMDL00376255 |
| RHMDL00376253 | RHMDL00376253 | RHMDL00376253 |
| RHMDL00376252 | RHMDL00376252 | RHMDL00376252 |
| RHMDL00376022 | RHMDL00376022 | RHMDL00376022 |
| RHMDL00376021 | RHMDL00376021 | RHMDL00376021 |
| RHMDL00375962 | RHMDL00375962 | RHMDL00375962 |
| RHMDL00375355 | RHMDL00375355 | RHMDL00375355 |
| RHMDL00375345 | RHMDL00375345 | RHMDL00375345 |
| RHMDL00375322 | RHMDL00375322 | RHMDL00375322 |
| RHMDL00375319 | RHMDL00375319 | RHMDL00375319 |
| RHMDL00375318 | RHMDL00375318 | RHMDL00375318 |
| RHMDL00375315 | RHMDL00375315 | RHMDL00375315 |
| RHMDL00375257 | RHMDL00375257 | RHMDL00375257 |
| RHMDL00374725 | RHMDL00374725 | RHMDL00374725 |
| RHMDL00374724 | RHMDL00374724 | RHMDL00374724 |
| RHMDL00374722 | RHMDL00374722 | RHMDL00374722 |
| RHMDL00374721 | RHMDL00374721 | RHMDL00374721 |
| RHMDL00374719 | RHMDL00374719 | RHMDL00374719 |
| RHMDL00374718 | RHMDL00374718 | RHMDL00374718 |
| RHMDL00374716 | RHMDL00374716 | RHMDL00374716 |
| RHMDL00374715 | RHMDL00374715 | RHMDL00374715 |
| RHMDL00374713 | RHMDL00374713 | RHMDL00374713 |
| RHMDL00374712 | RHMDL00374712 | RHMDL00374712 |

| | | |
|---|---|---|
| RHMDL00374710 | RHMDL00374710 | RHMDL00374710 |
| RHMDL00374709 | RHMDL00374709 | RHMDL00374709 |
| RHMDL00374707 | RHMDL00374707 | RHMDL00374707 |
| RHMDL00374706 | RHMDL00374706 | RHMDL00374706 |
| RHMDL00374704 | RHMDL00374704 | RHMDL00374704 |
| RHMDL00374703 | RHMDL00374703 | RHMDL00374703 |
| RHMDL00374701 | RHMDL00374701 | RHMDL00374701 |
| RHMDL00374700 | RHMDL00374700 | RHMDL00374700 |
| RHMDL00374698 | RHMDL00374698 | RHMDL00374698 |
| RHMDL00374697 | RHMDL00374697 | RHMDL00374697 |
| RHMDL00374695 | RHMDL00374695 | RHMDL00374695 |
| RHMDL00374694 | RHMDL00374694 | RHMDL00374694 |
| RHMDL00374692 | RHMDL00374692 | RHMDL00374692 |
| RHMDL00374691 | RHMDL00374691 | RHMDL00374691 |
| RHMDL00374689 | RHMDL00374689 | RHMDL00374689 |
| RHMDL00374688 | RHMDL00374688 | RHMDL00374688 |
| RHMDL00374686 | RHMDL00374686 | RHMDL00374686 |
| RHMDL00374685 | RHMDL00374685 | RHMDL00374685 |
| RHMDL00374683 | RHMDL00374683 | RHMDL00374683 |
| RHMDL00374682 | RHMDL00374682 | RHMDL00374682 |
| RHMDL00374680 | RHMDL00374680 | RHMDL00374680 |
| RHMDL00374679 | RHMDL00374679 | RHMDL00374679 |
| RHMDL00374677 | RHMDL00374677 | RHMDL00374677 |
| RHMDL00374676 | RHMDL00374676 | RHMDL00374676 |
| RHMDL00370464 | RHMDL00370464 | RHMDL00370464 |
| RHMDL00370063 | RHMDL00370063 | RHMDL00370063 |
| RHMDL00370062 | RHMDL00370062 | RHMDL00370062 |
| RHMDL00369527 | RHMDL00369527 | RHMDL00369527 |
| RHMDL00369526 | RHMDL00369526 | RHMDL00369526 |
| RHMDL00369524 | RHMDL00369524 | RHMDL00369524 |
| RHMDL00369523 | RHMDL00369523 | RHMDL00369523 |
| RHMDL00369521 | RHMDL00369521 | RHMDL00369521 |
| RHMDL00369520 | RHMDL00369520 | RHMDL00369520 |
| RHMDL00369518 | RHMDL00369518 | RHMDL00369518 |
| RHMDL00369517 | RHMDL00369517 | RHMDL00369517 |
| RHMDL00369515 | RHMDL00369515 | RHMDL00369515 |
| RHMDL00369514 | RHMDL00369514 | RHMDL00369514 |
| RHMDL00369512 | RHMDL00369512 | RHMDL00369512 |
| RHMDL00369511 | RHMDL00369511 | RHMDL00369511 |
| RHMDL00369509 | RHMDL00369509 | RHMDL00369509 |
| RHMDL00369508 | RHMDL00369508 | RHMDL00369508 |
| RHMDL00369506 | RHMDL00369506 | RHMDL00369506 |

| | | |
|---|---|---|
| RHMDL00369505 | RHMDL00369505 | RHMDL00369505 |
| RHMDL00369503 | RHMDL00369503 | RHMDL00369503 |
| RHMDL00369502 | RHMDL00369502 | RHMDL00369502 |
| RHMDL00369500 | RHMDL00369500 | RHMDL00369500 |
| RHMDL00369499 | RHMDL00369499 | RHMDL00369499 |
| RHMDL00369497 | RHMDL00369497 | RHMDL00369497 |
| RHMDL00369496 | RHMDL00369496 | RHMDL00369496 |
| RHMDL00369494 | RHMDL00369494 | RHMDL00369494 |
| RHMDL00369493 | RHMDL00369493 | RHMDL00369493 |
| RHMDL00369491 | RHMDL00369491 | RHMDL00369491 |
| RHMDL00369490 | RHMDL00369490 | RHMDL00369490 |
| RHMDL00369488 | RHMDL00369488 | RHMDL00369488 |
| RHMDL00369487 | RHMDL00369487 | RHMDL00369487 |
| RHMDL00369485 | RHMDL00369485 | RHMDL00369485 |
| RHMDL00369484 | RHMDL00369484 | RHMDL00369484 |
| RHMDL00369482 | RHMDL00369482 | RHMDL00369482 |
| RHMDL00369481 | RHMDL00369481 | RHMDL00369481 |
| RHMDL00369479 | RHMDL00369479 | RHMDL00369479 |
| RHMDL00369478 | RHMDL00369478 | RHMDL00369478 |
| RHMDL00367469 | RHMDL00367469 | RHMDL00367469 |
| RHMDL00367466 | RHMDL00367466 | RHMDL00367466 |
| RHMDL00367335 | RHMDL00367335 | RHMDL00367335 |
| RHMDL00367209 | RHMDL00367209 | RHMDL00367209 |
| RHMDL00367206 | RHMDL00367206 | RHMDL00367206 |
| RHMDL00367185 | RHMDL00367185 | RHMDL00367185 |
| RHMDL00367160 | RHMDL00367160 | RHMDL00367160 |
| RHMDL00367159 | RHMDL00367159 | RHMDL00367159 |
| RHMDL00367158 | RHMDL00367158 | RHMDL00367158 |
| RHMDL00367137 | RHMDL00367137 | RHMDL00367137 |
| RHMDL00356502 | RHMDL00356502 | RHMDL00356502 |
| RHMDL00356501 | RHMDL00356501 | RHMDL00356501 |
| RHMDL00356499 | RHMDL00356499 | RHMDL00356499 |
| RHMDL00356498 | RHMDL00356498 | RHMDL00356498 |
| RHMDL00356496 | RHMDL00356496 | RHMDL00356496 |
| RHMDL00356495 | RHMDL00356495 | RHMDL00356495 |
| RHMDL00356493 | RHMDL00356493 | RHMDL00356493 |
| RHMDL00356492 | RHMDL00356492 | RHMDL00356492 |
| RHMDL00356490 | RHMDL00356490 | RHMDL00356490 |
| RHMDL00356489 | RHMDL00356489 | RHMDL00356489 |
| RHMDL00356487 | RHMDL00356487 | RHMDL00356487 |
| RHMDL00356486 | RHMDL00356486 | RHMDL00356486 |
| RHMDL00356484 | RHMDL00356484 | RHMDL00356484 |

| | | |
|---|---|---|
| RHMDL00356483 | RHMDL00356483 | RHMDL00356483 |
| RHMDL00356481 | RHMDL00356481 | RHMDL00356481 |
| RHMDL00356480 | RHMDL00356480 | RHMDL00356480 |
| RHMDL00356478 | RHMDL00356478 | RHMDL00356478 |
| RHMDL00356477 | RHMDL00356477 | RHMDL00356477 |
| RHMDL00356475 | RHMDL00356475 | RHMDL00356475 |
| RHMDL00356474 | RHMDL00356474 | RHMDL00356474 |
| RHMDL00356472 | RHMDL00356472 | RHMDL00356472 |
| RHMDL00356471 | RHMDL00356471 | RHMDL00356471 |
| RHMDL00356469 | RHMDL00356469 | RHMDL00356469 |
| RHMDL00356468 | RHMDL00356468 | RHMDL00356468 |
| RHMDL00356453 | RHMDL00356453 | RHMDL00356453 |
| RHMDL00355867 | RHMDL00355867 | RHMDL00355867 |
| RHMDL00355866 | RHMDL00355866 | RHMDL00355866 |
| RHMDL00355366 | RHMDL00355366 | RHMDL00355366 |
| RHMDL00355365 | RHMDL00355365 | RHMDL00355365 |
| RHMDL00355363 | RHMDL00355363 | RHMDL00355363 |
| RHMDL00355362 | RHMDL00355362 | RHMDL00355362 |
| RHMDL00355360 | RHMDL00355360 | RHMDL00355360 |
| RHMDL00355359 | RHMDL00355359 | RHMDL00355359 |
| RHMDL00355357 | RHMDL00355357 | RHMDL00355357 |
| RHMDL00355356 | RHMDL00355356 | RHMDL00355356 |
| RHMDL00355354 | RHMDL00355354 | RHMDL00355354 |
| RHMDL00355353 | RHMDL00355353 | RHMDL00355353 |
| RHMDL00355351 | RHMDL00355351 | RHMDL00355351 |
| RHMDL00355350 | RHMDL00355350 | RHMDL00355350 |
| RHMDL00355348 | RHMDL00355348 | RHMDL00355348 |
| RHMDL00355347 | RHMDL00355347 | RHMDL00355347 |
| RHMDL00355345 | RHMDL00355345 | RHMDL00355345 |
| RHMDL00355344 | RHMDL00355344 | RHMDL00355344 |
| RHMDL00355342 | RHMDL00355342 | RHMDL00355342 |
| RHMDL00355341 | RHMDL00355341 | RHMDL00355341 |
| RHMDL00355339 | RHMDL00355339 | RHMDL00355339 |
| RHMDL00355338 | RHMDL00355338 | RHMDL00355338 |
| RHMDL00355336 | RHMDL00355336 | RHMDL00355336 |
| RHMDL00355335 | RHMDL00355335 | RHMDL00355335 |
| RHMDL00355333 | RHMDL00355333 | RHMDL00355333 |
| RHMDL00355332 | RHMDL00355332 | RHMDL00355332 |
| RHMDL00355232 | RHMDL00355232 | RHMDL00355232 |
| RHMDL00355231 | RHMDL00355231 | RHMDL00355231 |
| RHMDL00354940 | RHMDL00354940 | RHMDL00354940 |
| RHMDL00354939 | RHMDL00354939 | RHMDL00354939 |

| | | |
|---|---|---|
| RHMDL00354938 | RHMDL00354938 | RHMDL00354938 |
| RHMDL00354936 | RHMDL00354936 | RHMDL00354936 |
| RHMDL00354935 | RHMDL00354935 | RHMDL00354935 |
| RHMDL00354929 | RHMDL00354929 | RHMDL00354929 |
| RHMDL00354928 | RHMDL00354928 | RHMDL00354928 |
| RHMDL00354927 | RHMDL00354927 | RHMDL00354927 |
| RHMDL00354925 | RHMDL00354925 | RHMDL00354925 |
| RHMDL00354924 | RHMDL00354924 | RHMDL00354924 |
| RHMDL00354922 | RHMDL00354922 | RHMDL00354922 |
| RHMDL00354920 | RHMDL00354920 | RHMDL00354920 |
| RHMDL00354919 | RHMDL00354919 | RHMDL00354919 |
| RHMDL00354918 | RHMDL00354918 | RHMDL00354918 |
| RHMDL00354917 | RHMDL00354917 | RHMDL00354917 |
| RHMDL00354914 | RHMDL00354914 | RHMDL00354914 |
| RHMDL00354913 | RHMDL00354913 | RHMDL00354913 |
| RHMDL00354908 | RHMDL00354908 | RHMDL00354908 |
| RHMDL00354901 | RHMDL00354901 | RHMDL00354901 |
| RHMDL00354900 | RHMDL00354900 | RHMDL00354900 |
| RHMDL00354899 | RHMDL00354899 | RHMDL00354899 |
| RHMDL00354041 | RHMDL00354041 | RHMDL00354041 |
| RHMDL00354040 | RHMDL00354040 | RHMDL00354040 |
| RHMDL00353767 | RHMDL00353767 | RHMDL00353767 |
| RHMDL00353766 | RHMDL00353766 | RHMDL00353766 |
| RHMDL00353764 | RHMDL00353764 | RHMDL00353764 |
| RHMDL00353763 | RHMDL00353763 | RHMDL00353763 |
| RHMDL00353761 | RHMDL00353761 | RHMDL00353761 |
| RHMDL00353760 | RHMDL00353760 | RHMDL00353760 |
| RHMDL00353758 | RHMDL00353758 | RHMDL00353758 |
| RHMDL00353757 | RHMDL00353757 | RHMDL00353757 |
| RHMDL00353755 | RHMDL00353755 | RHMDL00353755 |
| RHMDL00353754 | RHMDL00353754 | RHMDL00353754 |
| RHMDL00353752 | RHMDL00353752 | RHMDL00353752 |
| RHMDL00353751 | RHMDL00353751 | RHMDL00353751 |
| RHMDL00353749 | RHMDL00353749 | RHMDL00353749 |
| RHMDL00353748 | RHMDL00353748 | RHMDL00353748 |
| RHMDL00353746 | RHMDL00353746 | RHMDL00353746 |
| RHMDL00353745 | RHMDL00353745 | RHMDL00353745 |
| RHMDL00353743 | RHMDL00353743 | RHMDL00353743 |
| RHMDL00353742 | RHMDL00353742 | RHMDL00353742 |
| RHMDL00353740 | RHMDL00353740 | RHMDL00353740 |
| RHMDL00353739 | RHMDL00353739 | RHMDL00353739 |
| RHMDL00353737 | RHMDL00353737 | RHMDL00353737 |

| | | |
|---|---|---|
| RHMDL00353736 | RHMDL00353736 | RHMDL00353736 |
| RHMDL00353734 | RHMDL00353734 | RHMDL00353734 |
| RHMDL00353733 | RHMDL00353733 | RHMDL00353733 |
| RHMDL00353563 | RHMDL00353563 | RHMDL00353563 |
| RHMDL00353561 | RHMDL00353561 | RHMDL00353561 |
| RHMDL00353559 | RHMDL00353559 | RHMDL00353559 |
| RHMDL00353557 | RHMDL00353557 | RHMDL00353557 |
| RHMDL00353555 | RHMDL00353555 | RHMDL00353555 |
| RHMDL00353553 | RHMDL00353553 | RHMDL00353553 |
| RHMDL00353211 | RHMDL00353211 | RHMDL00353211 |
| RHMDL00353210 | RHMDL00353210 | RHMDL00353210 |
| RHMDL00353208 | RHMDL00353208 | RHMDL00353208 |
| RHMDL00353207 | RHMDL00353207 | RHMDL00353207 |
| RHMDL00353205 | RHMDL00353205 | RHMDL00353205 |
| RHMDL00353204 | RHMDL00353204 | RHMDL00353204 |
| RHMDL00353202 | RHMDL00353202 | RHMDL00353202 |
| RHMDL00353201 | RHMDL00353201 | RHMDL00353201 |
| RHMDL00353199 | RHMDL00353199 | RHMDL00353199 |
| RHMDL00353198 | RHMDL00353198 | RHMDL00353198 |
| RHMDL00353196 | RHMDL00353196 | RHMDL00353196 |
| RHMDL00353195 | RHMDL00353195 | RHMDL00353195 |
| RHMDL00353193 | RHMDL00353193 | RHMDL00353193 |
| RHMDL00353192 | RHMDL00353192 | RHMDL00353192 |
| RHMDL00352943 | RHMDL00352943 | RHMDL00352943 |
| RHMDL00352942 | RHMDL00352942 | RHMDL00352942 |
| RHMDL00352908 | RHMDL00352908 | RHMDL00352908 |
| RHMDL00352907 | RHMDL00352907 | RHMDL00352907 |
| RHMDL00352858 | RHMDL00352858 | RHMDL00352858 |
| RHMDL00352857 | RHMDL00352857 | RHMDL00352857 |
| RHMDL00352847 | RHMDL00352847 | RHMDL00352847 |
| RHMDL00352846 | RHMDL00352846 | RHMDL00352846 |
| RHMDL00352804 | RHMDL00352804 | RHMDL00352804 |
| RHMDL00352803 | RHMDL00352803 | RHMDL00352803 |
| RHMDL00352768 | RHMDL00352768 | RHMDL00352768 |
| RHMDL00352764 | RHMDL00352764 | RHMDL00352764 |
| RHMDL00352763 | RHMDL00352763 | RHMDL00352763 |
| RHMDL00352762 | RHMDL00352762 | RHMDL00352762 |
| RHMDL00352761 | RHMDL00352761 | RHMDL00352761 |
| RHMDL00352522 | RHMDL00352522 | RHMDL00352522 |
| RHMDL00352521 | RHMDL00352521 | RHMDL00352521 |
| RHMDL00352519 | RHMDL00352519 | RHMDL00352519 |
| RHMDL00352518 | RHMDL00352518 | RHMDL00352518 |

| | | |
|---|---|---|
| RHMDL00352516 | RHMDL00352516 | RHMDL00352516 |
| RHMDL00352515 | RHMDL00352515 | RHMDL00352515 |
| RHMDL00352513 | RHMDL00352513 | RHMDL00352513 |
| RHMDL00352512 | RHMDL00352512 | RHMDL00352512 |
| RHMDL00352510 | RHMDL00352510 | RHMDL00352510 |
| RHMDL00352509 | RHMDL00352509 | RHMDL00352509 |
| RHMDL00352507 | RHMDL00352507 | RHMDL00352507 |
| RHMDL00352506 | RHMDL00352506 | RHMDL00352506 |
| RHMDL00352504 | RHMDL00352504 | RHMDL00352504 |
| RHMDL00352503 | RHMDL00352503 | RHMDL00352503 |
| RHMDL00352501 | RHMDL00352501 | RHMDL00352501 |
| RHMDL00352500 | RHMDL00352500 | RHMDL00352500 |
| RHMDL00352498 | RHMDL00352498 | RHMDL00352498 |
| RHMDL00352497 | RHMDL00352497 | RHMDL00352497 |
| RHMDL00352495 | RHMDL00352495 | RHMDL00352495 |
| RHMDL00352494 | RHMDL00352494 | RHMDL00352494 |
| RHMDL00352492 | RHMDL00352492 | RHMDL00352492 |
| RHMDL00352491 | RHMDL00352491 | RHMDL00352491 |
| RHMDL00352489 | RHMDL00352489 | RHMDL00352489 |
| RHMDL00352488 | RHMDL00352488 | RHMDL00352488 |
| RHMDL00351899 | RHMDL00351899 | RHMDL00351899 |
| RHMDL00351898 | RHMDL00351898 | RHMDL00351898 |
| RHMDL00351896 | RHMDL00351896 | RHMDL00351896 |
| RHMDL00351895 | RHMDL00351895 | RHMDL00351895 |
| RHMDL00351893 | RHMDL00351893 | RHMDL00351893 |
| RHMDL00351892 | RHMDL00351892 | RHMDL00351892 |
| RHMDL00351890 | RHMDL00351890 | RHMDL00351890 |
| RHMDL00351889 | RHMDL00351889 | RHMDL00351889 |
| RHMDL00351887 | RHMDL00351887 | RHMDL00351887 |
| RHMDL00351886 | RHMDL00351886 | RHMDL00351886 |
| RHMDL00351884 | RHMDL00351884 | RHMDL00351884 |
| RHMDL00351883 | RHMDL00351883 | RHMDL00351883 |
| RHMDL00351881 | RHMDL00351881 | RHMDL00351881 |
| RHMDL00351880 | RHMDL00351880 | RHMDL00351880 |
| RHMDL00351878 | RHMDL00351878 | RHMDL00351878 |
| RHMDL00351877 | RHMDL00351877 | RHMDL00351877 |
| RHMDL00351875 | RHMDL00351875 | RHMDL00351875 |
| RHMDL00351874 | RHMDL00351874 | RHMDL00351874 |
| RHMDL00351872 | RHMDL00351872 | RHMDL00351872 |
| RHMDL00351871 | RHMDL00351871 | RHMDL00351871 |
| RHMDL00351869 | RHMDL00351869 | RHMDL00351869 |
| RHMDL00351868 | RHMDL00351868 | RHMDL00351868 |

| | | |
|---|---|---|
| RHMDL00351852 | RHMDL00351852 | RHMDL00351852 |
| RHMDL00351797 | RHMDL00351797 | RHMDL00351797 |
| RHMDL00351795 | RHMDL00351795 | RHMDL00351795 |
| RHMDL00351792 | RHMDL00351792 | RHMDL00351792 |
| RHMDL00351790 | RHMDL00351790 | RHMDL00351790 |
| RHMDL00351788 | RHMDL00351788 | RHMDL00351788 |
| RHMDL00351734 | RHMDL00351734 | RHMDL00351734 |
| RHMDL00351713 | RHMDL00351713 | RHMDL00351713 |
| RHMDL00351712 | RHMDL00351712 | RHMDL00351712 |
| RHMDL00351711 | RHMDL00351711 | RHMDL00351711 |
| RHMDL00351489 | RHMDL00351489 | RHMDL00351489 |
| RHMDL00351370 | RHMDL00351370 | RHMDL00351370 |
| RHMDL00351369 | RHMDL00351369 | RHMDL00351369 |
| RHMDL00351367 | RHMDL00351367 | RHMDL00351367 |
| RHMDL00351366 | RHMDL00351366 | RHMDL00351366 |
| RHMDL00351364 | RHMDL00351364 | RHMDL00351364 |
| RHMDL00351363 | RHMDL00351363 | RHMDL00351363 |
| RHMDL00351361 | RHMDL00351361 | RHMDL00351361 |
| RHMDL00351360 | RHMDL00351360 | RHMDL00351360 |
| RHMDL00351358 | RHMDL00351358 | RHMDL00351358 |
| RHMDL00351357 | RHMDL00351357 | RHMDL00351357 |
| RHMDL00351355 | RHMDL00351355 | RHMDL00351355 |
| RHMDL00351354 | RHMDL00351354 | RHMDL00351354 |
| RHMDL00351352 | RHMDL00351352 | RHMDL00351352 |
| RHMDL00351351 | RHMDL00351351 | RHMDL00351351 |
| RHMDL00351349 | RHMDL00351349 | RHMDL00351349 |
| RHMDL00351348 | RHMDL00351348 | RHMDL00351348 |
| RHMDL00351346 | RHMDL00351346 | RHMDL00351346 |
| RHMDL00351345 | RHMDL00351345 | RHMDL00351345 |
| RHMDL00351343 | RHMDL00351343 | RHMDL00351343 |
| RHMDL00351342 | RHMDL00351342 | RHMDL00351342 |
| RHMDL00351340 | RHMDL00351340 | RHMDL00351340 |
| RHMDL00351339 | RHMDL00351339 | RHMDL00351339 |
| RHMDL00351337 | RHMDL00351337 | RHMDL00351337 |
| RHMDL00351336 | RHMDL00351336 | RHMDL00351336 |
| RHMDL00350931 | RHMDL00350931 | RHMDL00350931 |
| RHMDL00350930 | RHMDL00350930 | RHMDL00350930 |
| RHMDL00350928 | RHMDL00350928 | RHMDL00350928 |
| RHMDL00350927 | RHMDL00350927 | RHMDL00350927 |
| RHMDL00350925 | RHMDL00350925 | RHMDL00350925 |
| RHMDL00350924 | RHMDL00350924 | RHMDL00350924 |
| RHMDL00350922 | RHMDL00350922 | RHMDL00350922 |

| | | |
|---|---|---|
| RHMDL00350921 | RHMDL00350921 | RHMDL00350921 |
| RHMDL00350919 | RHMDL00350919 | RHMDL00350919 |
| RHMDL00350918 | RHMDL00350918 | RHMDL00350918 |
| RHMDL00350916 | RHMDL00350916 | RHMDL00350916 |
| RHMDL00350915 | RHMDL00350915 | RHMDL00350915 |
| RHMDL00350913 | RHMDL00350913 | RHMDL00350913 |
| RHMDL00350912 | RHMDL00350912 | RHMDL00350912 |
| RHMDL00350910 | RHMDL00350910 | RHMDL00350910 |
| RHMDL00350909 | RHMDL00350909 | RHMDL00350909 |
| RHMDL00350907 | RHMDL00350907 | RHMDL00350907 |
| RHMDL00350906 | RHMDL00350906 | RHMDL00350906 |
| RHMDL00350904 | RHMDL00350904 | RHMDL00350904 |
| RHMDL00350903 | RHMDL00350903 | RHMDL00350903 |
| RHMDL00350901 | RHMDL00350901 | RHMDL00350901 |
| RHMDL00350900 | RHMDL00350900 | RHMDL00350900 |
| RHMDL00350898 | RHMDL00350898 | RHMDL00350898 |
| RHMDL00350869 | RHMDL00350869 | RHMDL00350869 |
| RHMDL00350868 | RHMDL00350868 | RHMDL00350868 |
| RHMDL00350866 | RHMDL00350866 | RHMDL00350866 |
| RHMDL00350865 | RHMDL00350865 | RHMDL00350865 |
| RHMDL00350863 | RHMDL00350863 | RHMDL00350863 |
| RHMDL00350862 | RHMDL00350862 | RHMDL00350862 |
| RHMDL00350860 | RHMDL00350860 | RHMDL00350860 |
| RHMDL00350859 | RHMDL00350859 | RHMDL00350859 |
| RHMDL00350857 | RHMDL00350857 | RHMDL00350857 |
| RHMDL00350856 | RHMDL00350856 | RHMDL00350856 |
| RHMDL00350854 | RHMDL00350854 | RHMDL00350854 |
| RHMDL00350853 | RHMDL00350853 | RHMDL00350853 |
| RHMDL00350851 | RHMDL00350851 | RHMDL00350851 |
| RHMDL00350850 | RHMDL00350850 | RHMDL00350850 |
| RHMDL00350848 | RHMDL00350848 | RHMDL00350848 |
| RHMDL00350847 | RHMDL00350847 | RHMDL00350847 |
| RHMDL00350845 | RHMDL00350845 | RHMDL00350845 |
| RHMDL00350844 | RHMDL00350844 | RHMDL00350844 |
| RHMDL00350842 | RHMDL00350842 | RHMDL00350842 |
| RHMDL00350841 | RHMDL00350841 | RHMDL00350841 |
| RHMDL00350839 | RHMDL00350839 | RHMDL00350839 |
| RHMDL00350838 | RHMDL00350838 | RHMDL00350838 |
| RHMDL00350836 | RHMDL00350836 | RHMDL00350836 |
| RHMDL00350825 | RHMDL00350825 | RHMDL00350825 |
| RHMDL00350824 | RHMDL00350824 | RHMDL00350824 |
| RHMDL00350548 | RHMDL00350548 | RHMDL00350548 |

| | | |
|---|---|---|
| RHMDL00350485 | RHMDL00350485 | RHMDL00350485 |
| RHMDL00350484 | RHMDL00350484 | RHMDL00350484 |
| RHMDL00350482 | RHMDL00350482 | RHMDL00350482 |
| RHMDL00350481 | RHMDL00350481 | RHMDL00350481 |
| RHMDL00350479 | RHMDL00350479 | RHMDL00350479 |
| RHMDL00350478 | RHMDL00350478 | RHMDL00350478 |
| RHMDL00350476 | RHMDL00350476 | RHMDL00350476 |
| RHMDL00350475 | RHMDL00350475 | RHMDL00350475 |
| RHMDL00350473 | RHMDL00350473 | RHMDL00350473 |
| RHMDL00350472 | RHMDL00350472 | RHMDL00350472 |
| RHMDL00350470 | RHMDL00350470 | RHMDL00350470 |
| RHMDL00350469 | RHMDL00350469 | RHMDL00350469 |
| RHMDL00350467 | RHMDL00350467 | RHMDL00350467 |
| RHMDL00350466 | RHMDL00350466 | RHMDL00350466 |
| RHMDL00350464 | RHMDL00350464 | RHMDL00350464 |
| RHMDL00350463 | RHMDL00350463 | RHMDL00350463 |
| RHMDL00350461 | RHMDL00350461 | RHMDL00350461 |
| RHMDL00350460 | RHMDL00350460 | RHMDL00350460 |
| RHMDL00350458 | RHMDL00350458 | RHMDL00350458 |
| RHMDL00350457 | RHMDL00350457 | RHMDL00350457 |
| RHMDL00350455 | RHMDL00350455 | RHMDL00350455 |
| RHMDL00350454 | RHMDL00350454 | RHMDL00350454 |
| RHMDL00350452 | RHMDL00350452 | RHMDL00350452 |
| RHMDL00350451 | RHMDL00350451 | RHMDL00350451 |
| RHMDL00350281 | RHMDL00350281 | RHMDL00350281 |
| RHMDL00350280 | RHMDL00350280 | RHMDL00350280 |
| RHMDL00350278 | RHMDL00350278 | RHMDL00350278 |
| RHMDL00350277 | RHMDL00350277 | RHMDL00350277 |
| RHMDL00350275 | RHMDL00350275 | RHMDL00350275 |
| RHMDL00350274 | RHMDL00350274 | RHMDL00350274 |
| RHMDL00350272 | RHMDL00350272 | RHMDL00350272 |
| RHMDL00350271 | RHMDL00350271 | RHMDL00350271 |
| RHMDL00350269 | RHMDL00350269 | RHMDL00350269 |
| RHMDL00350268 | RHMDL00350268 | RHMDL00350268 |
| RHMDL00350266 | RHMDL00350266 | RHMDL00350266 |
| RHMDL00350265 | RHMDL00350265 | RHMDL00350265 |
| RHMDL00350263 | RHMDL00350263 | RHMDL00350263 |
| RHMDL00350262 | RHMDL00350262 | RHMDL00350262 |
| RHMDL00350260 | RHMDL00350260 | RHMDL00350260 |
| RHMDL00350259 | RHMDL00350259 | RHMDL00350259 |
| RHMDL00350257 | RHMDL00350257 | RHMDL00350257 |
| RHMDL00350256 | RHMDL00350256 | RHMDL00350256 |

| | | |
|---|---|---|
| RHMDL00350254 | RHMDL00350254 | RHMDL00350254 |
| RHMDL00350253 | RHMDL00350253 | RHMDL00350253 |
| RHMDL00350251 | RHMDL00350251 | RHMDL00350251 |
| RHMDL00350250 | RHMDL00350250 | RHMDL00350250 |
| RHMDL00350248 | RHMDL00350248 | RHMDL00350248 |
| RHMDL00349941 | RHMDL00349941 | RHMDL00349941 |
| RHMDL00349940 | RHMDL00349940 | RHMDL00349940 |
| RHMDL00349938 | RHMDL00349938 | RHMDL00349938 |
| RHMDL00349937 | RHMDL00349937 | RHMDL00349937 |
| RHMDL00349935 | RHMDL00349935 | RHMDL00349935 |
| RHMDL00349934 | RHMDL00349934 | RHMDL00349934 |
| RHMDL00349932 | RHMDL00349932 | RHMDL00349932 |
| RHMDL00349931 | RHMDL00349931 | RHMDL00349931 |
| RHMDL00349929 | RHMDL00349929 | RHMDL00349929 |
| RHMDL00349928 | RHMDL00349928 | RHMDL00349928 |
| RHMDL00349926 | RHMDL00349926 | RHMDL00349926 |
| RHMDL00349925 | RHMDL00349925 | RHMDL00349925 |
| RHMDL00349923 | RHMDL00349923 | RHMDL00349923 |
| RHMDL00349922 | RHMDL00349922 | RHMDL00349922 |
| RHMDL00349920 | RHMDL00349920 | RHMDL00349920 |
| RHMDL00349919 | RHMDL00349919 | RHMDL00349919 |
| RHMDL00349917 | RHMDL00349917 | RHMDL00349917 |
| RHMDL00349916 | RHMDL00349916 | RHMDL00349916 |
| RHMDL00349914 | RHMDL00349914 | RHMDL00349914 |
| RHMDL00349913 | RHMDL00349913 | RHMDL00349913 |
| RHMDL00349911 | RHMDL00349911 | RHMDL00349911 |
| RHMDL00349910 | RHMDL00349910 | RHMDL00349910 |
| RHMDL00349908 | RHMDL00349908 | RHMDL00349908 |
| RHMDL00349907 | RHMDL00349907 | RHMDL00349907 |
| RHMDL00349905 | RHMDL00349905 | RHMDL00349905 |
| RHMDL00349890 | RHMDL00349890 | RHMDL00349890 |
| RHMDL00349889 | RHMDL00349889 | RHMDL00349889 |
| RHMDL00349887 | RHMDL00349887 | RHMDL00349887 |
| RHMDL00349886 | RHMDL00349886 | RHMDL00349886 |
| RHMDL00349884 | RHMDL00349884 | RHMDL00349884 |
| RHMDL00349883 | RHMDL00349883 | RHMDL00349883 |
| RHMDL00349881 | RHMDL00349881 | RHMDL00349881 |
| RHMDL00349880 | RHMDL00349880 | RHMDL00349880 |
| RHMDL00349878 | RHMDL00349878 | RHMDL00349878 |
| RHMDL00349877 | RHMDL00349877 | RHMDL00349877 |
| RHMDL00349875 | RHMDL00349875 | RHMDL00349875 |
| RHMDL00349874 | RHMDL00349874 | RHMDL00349874 |

RHMDL00349872    RHMDL00349872    RHMDL00349872
RHMDL00349871    RHMDL00349871    RHMDL00349871
RHMDL00349869    RHMDL00349869    RHMDL00349869
RHMDL00349868    RHMDL00349868    RHMDL00349868
RHMDL00349866    RHMDL00349866    RHMDL00349866
RHMDL00349865    RHMDL00349865    RHMDL00349865
RHMDL00349863    RHMDL00349863    RHMDL00349863
RHMDL00349862    RHMDL00349862    RHMDL00349862
RHMDL00349860    RHMDL00349860    RHMDL00349860
RHMDL00349859    RHMDL00349859    RHMDL00349859
RHMDL00349856    RHMDL00349856    RHMDL00349856
RHMDL00349855    RHMDL00349855    RHMDL00349855
RHMDL00349487    RHMDL00349487    RHMDL00349487
RHMDL00349449    RHMDL00349449    RHMDL00349449
RHMDL00349448    RHMDL00349448    RHMDL00349448
RHMDL00349446    RHMDL00349446    RHMDL00349446
RHMDL00349445    RHMDL00349445    RHMDL00349445
RHMDL00349443    RHMDL00349443    RHMDL00349443
RHMDL00349442    RHMDL00349442    RHMDL00349442
RHMDL00349440    RHMDL00349440    RHMDL00349440
RHMDL00349439    RHMDL00349439    RHMDL00349439
RHMDL00349437    RHMDL00349437    RHMDL00349437
RHMDL00349436    RHMDL00349436    RHMDL00349436
RHMDL00349434    RHMDL00349434    RHMDL00349434
RHMDL00349433    RHMDL00349433    RHMDL00349433
RHMDL00349431    RHMDL00349431    RHMDL00349431
RHMDL00349430    RHMDL00349430    RHMDL00349430
RHMDL00349428    RHMDL00349428    RHMDL00349428
RHMDL00349427    RHMDL00349427    RHMDL00349427
RHMDL00349425    RHMDL00349425    RHMDL00349425
RHMDL00349424    RHMDL00349424    RHMDL00349424
RHMDL00349422    RHMDL00349422    RHMDL00349422
RHMDL00349421    RHMDL00349421    RHMDL00349421
RHMDL00349419    RHMDL00349419    RHMDL00349419
RHMDL00349418    RHMDL00349418    RHMDL00349418
RHMDL00349416    RHMDL00349416    RHMDL00349416
RHMDL00349415    RHMDL00349415    RHMDL00349415
RHMDL00349393    RHMDL00349393    RHMDL00349393
RHMDL00349392    RHMDL00349392    RHMDL00349392
RHMDL00349390    RHMDL00349390    RHMDL00349390
RHMDL00349389    RHMDL00349389    RHMDL00349389
RHMDL00349387    RHMDL00349387    RHMDL00349387

| | | |
|---|---|---|
| RHMDL00349386 | RHMDL00349386 | RHMDL00349386 |
| RHMDL00349384 | RHMDL00349384 | RHMDL00349384 |
| RHMDL00349383 | RHMDL00349383 | RHMDL00349383 |
| RHMDL00349381 | RHMDL00349381 | RHMDL00349381 |
| RHMDL00349380 | RHMDL00349380 | RHMDL00349380 |
| RHMDL00349378 | RHMDL00349378 | RHMDL00349378 |
| RHMDL00349377 | RHMDL00349377 | RHMDL00349377 |
| RHMDL00349375 | RHMDL00349375 | RHMDL00349375 |
| RHMDL00349374 | RHMDL00349374 | RHMDL00349374 |
| RHMDL00349372 | RHMDL00349372 | RHMDL00349372 |
| RHMDL00349371 | RHMDL00349371 | RHMDL00349371 |
| RHMDL00349369 | RHMDL00349369 | RHMDL00349369 |
| RHMDL00349368 | RHMDL00349368 | RHMDL00349368 |
| RHMDL00349366 | RHMDL00349366 | RHMDL00349366 |
| RHMDL00349365 | RHMDL00349365 | RHMDL00349365 |
| RHMDL00349363 | RHMDL00349363 | RHMDL00349363 |
| RHMDL00349362 | RHMDL00349362 | RHMDL00349362 |
| RHMDL00349360 | RHMDL00349360 | RHMDL00349360 |
| RHMDL00349359 | RHMDL00349359 | RHMDL00349359 |
| RHMDL00349357 | RHMDL00349357 | RHMDL00349357 |
| RHMDL00349356 | RHMDL00349356 | RHMDL00349356 |
| RHMDL00349056 | RHMDL00349056 | RHMDL00349056 |
| RHMDL00349041 | RHMDL00349041 | RHMDL00349041 |
| RHMDL00348878 | RHMDL00348878 | RHMDL00348878 |
| RHMDL00348877 | RHMDL00348877 | RHMDL00348877 |
| RHMDL00348875 | RHMDL00348875 | RHMDL00348875 |
| RHMDL00348874 | RHMDL00348874 | RHMDL00348874 |
| RHMDL00348872 | RHMDL00348872 | RHMDL00348872 |
| RHMDL00348871 | RHMDL00348871 | RHMDL00348871 |
| RHMDL00348869 | RHMDL00348869 | RHMDL00348869 |
| RHMDL00348868 | RHMDL00348868 | RHMDL00348868 |
| RHMDL00348866 | RHMDL00348866 | RHMDL00348866 |
| RHMDL00348865 | RHMDL00348865 | RHMDL00348865 |
| RHMDL00348863 | RHMDL00348863 | RHMDL00348863 |
| RHMDL00348862 | RHMDL00348862 | RHMDL00348862 |
| RHMDL00348860 | RHMDL00348860 | RHMDL00348860 |
| RHMDL00348859 | RHMDL00348859 | RHMDL00348859 |
| RHMDL00348857 | RHMDL00348857 | RHMDL00348857 |
| RHMDL00348856 | RHMDL00348856 | RHMDL00348856 |
| RHMDL00348854 | RHMDL00348854 | RHMDL00348854 |
| RHMDL00348853 | RHMDL00348853 | RHMDL00348853 |
| RHMDL00348851 | RHMDL00348851 | RHMDL00348851 |

| | | |
|---|---|---|
| RHMDL00348850 | RHMDL00348850 | RHMDL00348850 |
| RHMDL00348848 | RHMDL00348848 | RHMDL00348848 |
| RHMDL00348847 | RHMDL00348847 | RHMDL00348847 |
| RHMDL00348845 | RHMDL00348845 | RHMDL00348845 |
| RHMDL00348844 | RHMDL00348844 | RHMDL00348844 |
| RHMDL00348822 | RHMDL00348822 | RHMDL00348822 |
| RHMDL00348821 | RHMDL00348821 | RHMDL00348821 |
| RHMDL00348819 | RHMDL00348819 | RHMDL00348819 |
| RHMDL00348818 | RHMDL00348818 | RHMDL00348818 |
| RHMDL00348816 | RHMDL00348816 | RHMDL00348816 |
| RHMDL00348815 | RHMDL00348815 | RHMDL00348815 |
| RHMDL00348813 | RHMDL00348813 | RHMDL00348813 |
| RHMDL00348812 | RHMDL00348812 | RHMDL00348812 |
| RHMDL00348810 | RHMDL00348810 | RHMDL00348810 |
| RHMDL00348809 | RHMDL00348809 | RHMDL00348809 |
| RHMDL00348807 | RHMDL00348807 | RHMDL00348807 |
| RHMDL00348806 | RHMDL00348806 | RHMDL00348806 |
| RHMDL00348804 | RHMDL00348804 | RHMDL00348804 |
| RHMDL00348803 | RHMDL00348803 | RHMDL00348803 |
| RHMDL00348801 | RHMDL00348801 | RHMDL00348801 |
| RHMDL00348800 | RHMDL00348800 | RHMDL00348800 |
| RHMDL00348798 | RHMDL00348798 | RHMDL00348798 |
| RHMDL00348797 | RHMDL00348797 | RHMDL00348797 |
| RHMDL00348795 | RHMDL00348795 | RHMDL00348795 |
| RHMDL00348794 | RHMDL00348794 | RHMDL00348794 |
| RHMDL00348792 | RHMDL00348792 | RHMDL00348792 |
| RHMDL00348791 | RHMDL00348791 | RHMDL00348791 |
| RHMDL00348789 | RHMDL00348789 | RHMDL00348789 |
| RHMDL00348788 | RHMDL00348788 | RHMDL00348788 |
| RHMDL00348786 | RHMDL00348786 | RHMDL00348786 |
| RHMDL00348428 | RHMDL00348428 | RHMDL00348428 |
| RHMDL00348427 | RHMDL00348427 | RHMDL00348427 |
| RHMDL00348425 | RHMDL00348425 | RHMDL00348425 |
| RHMDL00348424 | RHMDL00348424 | RHMDL00348424 |
| RHMDL00348422 | RHMDL00348422 | RHMDL00348422 |
| RHMDL00348421 | RHMDL00348421 | RHMDL00348421 |
| RHMDL00348419 | RHMDL00348419 | RHMDL00348419 |
| RHMDL00348418 | RHMDL00348418 | RHMDL00348418 |
| RHMDL00348416 | RHMDL00348416 | RHMDL00348416 |
| RHMDL00348415 | RHMDL00348415 | RHMDL00348415 |
| RHMDL00348413 | RHMDL00348413 | RHMDL00348413 |
| RHMDL00348412 | RHMDL00348412 | RHMDL00348412 |

| | | |
|---|---|---|
| RHMDL00348410 | RHMDL00348410 | RHMDL00348410 |
| RHMDL00348409 | RHMDL00348409 | RHMDL00348409 |
| RHMDL00348407 | RHMDL00348407 | RHMDL00348407 |
| RHMDL00348406 | RHMDL00348406 | RHMDL00348406 |
| RHMDL00348404 | RHMDL00348404 | RHMDL00348404 |
| RHMDL00348403 | RHMDL00348403 | RHMDL00348403 |
| RHMDL00348401 | RHMDL00348401 | RHMDL00348401 |
| RHMDL00348400 | RHMDL00348400 | RHMDL00348400 |
| RHMDL00348398 | RHMDL00348398 | RHMDL00348398 |
| RHMDL00348397 | RHMDL00348397 | RHMDL00348397 |
| RHMDL00348395 | RHMDL00348395 | RHMDL00348395 |
| RHMDL00348394 | RHMDL00348394 | RHMDL00348394 |
| RHMDL00348373 | RHMDL00348373 | RHMDL00348373 |
| RHMDL00348372 | RHMDL00348372 | RHMDL00348372 |
| RHMDL00348370 | RHMDL00348370 | RHMDL00348370 |
| RHMDL00348369 | RHMDL00348369 | RHMDL00348369 |
| RHMDL00348367 | RHMDL00348367 | RHMDL00348367 |
| RHMDL00348366 | RHMDL00348366 | RHMDL00348366 |
| RHMDL00348364 | RHMDL00348364 | RHMDL00348364 |
| RHMDL00348363 | RHMDL00348363 | RHMDL00348363 |
| RHMDL00348361 | RHMDL00348361 | RHMDL00348361 |
| RHMDL00348360 | RHMDL00348360 | RHMDL00348360 |
| RHMDL00348358 | RHMDL00348358 | RHMDL00348358 |
| RHMDL00348357 | RHMDL00348357 | RHMDL00348357 |
| RHMDL00348355 | RHMDL00348355 | RHMDL00348355 |
| RHMDL00348354 | RHMDL00348354 | RHMDL00348354 |
| RHMDL00348352 | RHMDL00348352 | RHMDL00348352 |
| RHMDL00348351 | RHMDL00348351 | RHMDL00348351 |
| RHMDL00348349 | RHMDL00348349 | RHMDL00348349 |
| RHMDL00348348 | RHMDL00348348 | RHMDL00348348 |
| RHMDL00348346 | RHMDL00348346 | RHMDL00348346 |
| RHMDL00348345 | RHMDL00348345 | RHMDL00348345 |
| RHMDL00348343 | RHMDL00348343 | RHMDL00348343 |
| RHMDL00348342 | RHMDL00348342 | RHMDL00348342 |
| RHMDL00348340 | RHMDL00348340 | RHMDL00348340 |
| RHMDL00348134 | RHMDL00348134 | RHMDL00348134 |
| RHMDL00347912 | RHMDL00347912 | RHMDL00347912 |
| RHMDL00347911 | RHMDL00347911 | RHMDL00347911 |
| RHMDL00347909 | RHMDL00347909 | RHMDL00347909 |
| RHMDL00347908 | RHMDL00347908 | RHMDL00347908 |
| RHMDL00347906 | RHMDL00347906 | RHMDL00347906 |
| RHMDL00347905 | RHMDL00347905 | RHMDL00347905 |

| | | |
|---|---|---|
| RHMDL00347903 | RHMDL00347903 | RHMDL00347903 |
| RHMDL00347902 | RHMDL00347902 | RHMDL00347902 |
| RHMDL00347900 | RHMDL00347900 | RHMDL00347900 |
| RHMDL00347899 | RHMDL00347899 | RHMDL00347899 |
| RHMDL00347897 | RHMDL00347897 | RHMDL00347897 |
| RHMDL00347896 | RHMDL00347896 | RHMDL00347896 |
| RHMDL00347894 | RHMDL00347894 | RHMDL00347894 |
| RHMDL00347893 | RHMDL00347893 | RHMDL00347893 |
| RHMDL00347891 | RHMDL00347891 | RHMDL00347891 |
| RHMDL00347890 | RHMDL00347890 | RHMDL00347890 |
| RHMDL00347888 | RHMDL00347888 | RHMDL00347888 |
| RHMDL00347887 | RHMDL00347887 | RHMDL00347887 |
| RHMDL00347885 | RHMDL00347885 | RHMDL00347885 |
| RHMDL00347884 | RHMDL00347884 | RHMDL00347884 |
| RHMDL00347882 | RHMDL00347882 | RHMDL00347882 |
| RHMDL00347881 | RHMDL00347881 | RHMDL00347881 |
| RHMDL00347879 | RHMDL00347879 | RHMDL00347879 |
| RHMDL00347878 | RHMDL00347878 | RHMDL00347878 |
| RHMDL00347735 | RHMDL00347735 | RHMDL00347735 |
| RHMDL00347734 | RHMDL00347734 | RHMDL00347734 |
| RHMDL00347732 | RHMDL00347732 | RHMDL00347732 |
| RHMDL00347731 | RHMDL00347731 | RHMDL00347731 |
| RHMDL00347729 | RHMDL00347729 | RHMDL00347729 |
| RHMDL00347728 | RHMDL00347728 | RHMDL00347728 |
| RHMDL00347726 | RHMDL00347726 | RHMDL00347726 |
| RHMDL00347725 | RHMDL00347725 | RHMDL00347725 |
| RHMDL00347723 | RHMDL00347723 | RHMDL00347723 |
| RHMDL00347722 | RHMDL00347722 | RHMDL00347722 |
| RHMDL00347720 | RHMDL00347720 | RHMDL00347720 |
| RHMDL00347719 | RHMDL00347719 | RHMDL00347719 |
| RHMDL00347717 | RHMDL00347717 | RHMDL00347717 |
| RHMDL00347716 | RHMDL00347716 | RHMDL00347716 |
| RHMDL00347714 | RHMDL00347714 | RHMDL00347714 |
| RHMDL00347713 | RHMDL00347713 | RHMDL00347713 |
| RHMDL00347711 | RHMDL00347711 | RHMDL00347711 |
| RHMDL00347710 | RHMDL00347710 | RHMDL00347710 |
| RHMDL00347708 | RHMDL00347708 | RHMDL00347708 |
| RHMDL00347707 | RHMDL00347707 | RHMDL00347707 |
| RHMDL00347705 | RHMDL00347705 | RHMDL00347705 |
| RHMDL00347704 | RHMDL00347704 | RHMDL00347704 |
| RHMDL00347679 | RHMDL00347679 | RHMDL00347679 |
| RHMDL00347295 | RHMDL00347295 | RHMDL00347295 |

| | | |
|---|---|---|
| RHMDL00347294 | RHMDL00347294 | RHMDL00347294 |
| RHMDL00347292 | RHMDL00347292 | RHMDL00347292 |
| RHMDL00347291 | RHMDL00347291 | RHMDL00347291 |
| RHMDL00347289 | RHMDL00347289 | RHMDL00347289 |
| RHMDL00347288 | RHMDL00347288 | RHMDL00347288 |
| RHMDL00347286 | RHMDL00347286 | RHMDL00347286 |
| RHMDL00347285 | RHMDL00347285 | RHMDL00347285 |
| RHMDL00347283 | RHMDL00347283 | RHMDL00347283 |
| RHMDL00347282 | RHMDL00347282 | RHMDL00347282 |
| RHMDL00347280 | RHMDL00347280 | RHMDL00347280 |
| RHMDL00347279 | RHMDL00347279 | RHMDL00347279 |
| RHMDL00347277 | RHMDL00347277 | RHMDL00347277 |
| RHMDL00347276 | RHMDL00347276 | RHMDL00347276 |
| RHMDL00347274 | RHMDL00347274 | RHMDL00347274 |
| RHMDL00347273 | RHMDL00347273 | RHMDL00347273 |
| RHMDL00347271 | RHMDL00347271 | RHMDL00347271 |
| RHMDL00347270 | RHMDL00347270 | RHMDL00347270 |
| RHMDL00347268 | RHMDL00347268 | RHMDL00347268 |
| RHMDL00347267 | RHMDL00347267 | RHMDL00347267 |
| RHMDL00347265 | RHMDL00347265 | RHMDL00347265 |
| RHMDL00347264 | RHMDL00347264 | RHMDL00347264 |
| RHMDL00347262 | RHMDL00347262 | RHMDL00347262 |
| RHMDL00347261 | RHMDL00347261 | RHMDL00347261 |
| RHMDL00347259 | RHMDL00347259 | RHMDL00347259 |
| RHMDL00347258 | RHMDL00347258 | RHMDL00347258 |
| RHMDL00347256 | RHMDL00347256 | RHMDL00347256 |
| RHMDL00347255 | RHMDL00347255 | RHMDL00347255 |
| RHMDL00347253 | RHMDL00347253 | RHMDL00347253 |
| RHMDL00347252 | RHMDL00347252 | RHMDL00347252 |
| RHMDL00347250 | RHMDL00347250 | RHMDL00347250 |
| RHMDL00347249 | RHMDL00347249 | RHMDL00347249 |
| RHMDL00347247 | RHMDL00347247 | RHMDL00347247 |
| RHMDL00347246 | RHMDL00347246 | RHMDL00347246 |
| RHMDL00347244 | RHMDL00347244 | RHMDL00347244 |
| RHMDL00347243 | RHMDL00347243 | RHMDL00347243 |
| RHMDL00347241 | RHMDL00347241 | RHMDL00347241 |
| RHMDL00347240 | RHMDL00347240 | RHMDL00347240 |
| RHMDL00347238 | RHMDL00347238 | RHMDL00347238 |
| RHMDL00347237 | RHMDL00347237 | RHMDL00347237 |
| RHMDL00347235 | RHMDL00347235 | RHMDL00347235 |
| RHMDL00347234 | RHMDL00347234 | RHMDL00347234 |
| RHMDL00347232 | RHMDL00347232 | RHMDL00347232 |

| | | |
|---|---|---|
| RHMDL00347231 | RHMDL00347231 | RHMDL00347231 |
| RHMDL00347229 | RHMDL00347229 | RHMDL00347229 |
| RHMDL00347228 | RHMDL00347228 | RHMDL00347228 |
| RHMDL00346978 | RHMDL00346978 | RHMDL00346978 |
| RHMDL00346977 | RHMDL00346977 | RHMDL00346977 |
| RHMDL00346975 | RHMDL00346975 | RHMDL00346975 |
| RHMDL00346974 | RHMDL00346974 | RHMDL00346974 |
| RHMDL00346972 | RHMDL00346972 | RHMDL00346972 |
| RHMDL00346971 | RHMDL00346971 | RHMDL00346971 |
| RHMDL00346969 | RHMDL00346969 | RHMDL00346969 |
| RHMDL00346968 | RHMDL00346968 | RHMDL00346968 |
| RHMDL00346966 | RHMDL00346966 | RHMDL00346966 |
| RHMDL00346965 | RHMDL00346965 | RHMDL00346965 |
| RHMDL00346963 | RHMDL00346963 | RHMDL00346963 |
| RHMDL00346962 | RHMDL00346962 | RHMDL00346962 |
| RHMDL00346960 | RHMDL00346960 | RHMDL00346960 |
| RHMDL00346959 | RHMDL00346959 | RHMDL00346959 |
| RHMDL00346957 | RHMDL00346957 | RHMDL00346957 |
| RHMDL00346956 | RHMDL00346956 | RHMDL00346956 |
| RHMDL00346954 | RHMDL00346954 | RHMDL00346954 |
| RHMDL00346953 | RHMDL00346953 | RHMDL00346953 |
| RHMDL00346951 | RHMDL00346951 | RHMDL00346951 |
| RHMDL00346950 | RHMDL00346950 | RHMDL00346950 |
| RHMDL00346948 | RHMDL00346948 | RHMDL00346948 |
| RHMDL00346947 | RHMDL00346947 | RHMDL00346947 |
| RHMDL00346942 | RHMDL00346942 | RHMDL00346942 |
| RHMDL00346941 | RHMDL00346941 | RHMDL00346941 |
| RHMDL00346939 | RHMDL00346939 | RHMDL00346939 |
| RHMDL00346938 | RHMDL00346938 | RHMDL00346938 |
| RHMDL00346936 | RHMDL00346936 | RHMDL00346936 |
| RHMDL00346935 | RHMDL00346935 | RHMDL00346935 |
| RHMDL00346933 | RHMDL00346933 | RHMDL00346933 |
| RHMDL00346932 | RHMDL00346932 | RHMDL00346932 |
| RHMDL00346930 | RHMDL00346930 | RHMDL00346930 |
| RHMDL00346929 | RHMDL00346929 | RHMDL00346929 |
| RHMDL00346927 | RHMDL00346927 | RHMDL00346927 |
| RHMDL00346926 | RHMDL00346926 | RHMDL00346926 |
| RHMDL00346924 | RHMDL00346924 | RHMDL00346924 |
| RHMDL00346923 | RHMDL00346923 | RHMDL00346923 |
| RHMDL00346921 | RHMDL00346921 | RHMDL00346921 |
| RHMDL00346920 | RHMDL00346920 | RHMDL00346920 |
| RHMDL00346918 | RHMDL00346918 | RHMDL00346918 |

| | | |
|---|---|---|
| RHMDL00346917 | RHMDL00346917 | RHMDL00346917 |
| RHMDL00346915 | RHMDL00346915 | RHMDL00346915 |
| RHMDL00346914 | RHMDL00346914 | RHMDL00346914 |
| RHMDL00346912 | RHMDL00346912 | RHMDL00346912 |
| RHMDL00346911 | RHMDL00346911 | RHMDL00346911 |
| RHMDL00346909 | RHMDL00346909 | RHMDL00346909 |
| RHMDL00346694 | RHMDL00346694 | RHMDL00346694 |
| RHMDL00346693 | RHMDL00346693 | RHMDL00346693 |
| RHMDL00346656 | RHMDL00346656 | RHMDL00346656 |
| RHMDL00346654 | RHMDL00346654 | RHMDL00346654 |
| RHMDL00346652 | RHMDL00346652 | RHMDL00346652 |
| RHMDL00346650 | RHMDL00346650 | RHMDL00346650 |
| RHMDL00346648 | RHMDL00346648 | RHMDL00346648 |
| RHMDL00346511 | RHMDL00346511 | RHMDL00346511 |
| RHMDL00346510 | RHMDL00346510 | RHMDL00346510 |
| RHMDL00346508 | RHMDL00346508 | RHMDL00346508 |
| RHMDL00346507 | RHMDL00346507 | RHMDL00346507 |
| RHMDL00346505 | RHMDL00346505 | RHMDL00346505 |
| RHMDL00346504 | RHMDL00346504 | RHMDL00346504 |
| RHMDL00346502 | RHMDL00346502 | RHMDL00346502 |
| RHMDL00346501 | RHMDL00346501 | RHMDL00346501 |
| RHMDL00346499 | RHMDL00346499 | RHMDL00346499 |
| RHMDL00346498 | RHMDL00346498 | RHMDL00346498 |
| RHMDL00346496 | RHMDL00346496 | RHMDL00346496 |
| RHMDL00346495 | RHMDL00346495 | RHMDL00346495 |
| RHMDL00346493 | RHMDL00346493 | RHMDL00346493 |
| RHMDL00346492 | RHMDL00346492 | RHMDL00346492 |
| RHMDL00346490 | RHMDL00346490 | RHMDL00346490 |
| RHMDL00346489 | RHMDL00346489 | RHMDL00346489 |
| RHMDL00346487 | RHMDL00346487 | RHMDL00346487 |
| RHMDL00346486 | RHMDL00346486 | RHMDL00346486 |
| RHMDL00346484 | RHMDL00346484 | RHMDL00346484 |
| RHMDL00346483 | RHMDL00346483 | RHMDL00346483 |
| RHMDL00346481 | RHMDL00346481 | RHMDL00346481 |
| RHMDL00346480 | RHMDL00346480 | RHMDL00346480 |
| RHMDL00346478 | RHMDL00346478 | RHMDL00346478 |
| RHMDL00346477 | RHMDL00346477 | RHMDL00346477 |
| RHMDL00346471 | RHMDL00346471 | RHMDL00346471 |
| RHMDL00346470 | RHMDL00346470 | RHMDL00346470 |
| RHMDL00346468 | RHMDL00346468 | RHMDL00346468 |
| RHMDL00346467 | RHMDL00346467 | RHMDL00346467 |
| RHMDL00346465 | RHMDL00346465 | RHMDL00346465 |

| | | |
|---|---|---|
| RHMDL00346464 | RHMDL00346464 | RHMDL00346464 |
| RHMDL00346462 | RHMDL00346462 | RHMDL00346462 |
| RHMDL00346461 | RHMDL00346461 | RHMDL00346461 |
| RHMDL00346459 | RHMDL00346459 | RHMDL00346459 |
| RHMDL00346458 | RHMDL00346458 | RHMDL00346458 |
| RHMDL00346456 | RHMDL00346456 | RHMDL00346456 |
| RHMDL00346455 | RHMDL00346455 | RHMDL00346455 |
| RHMDL00346453 | RHMDL00346453 | RHMDL00346453 |
| RHMDL00346452 | RHMDL00346452 | RHMDL00346452 |
| RHMDL00346450 | RHMDL00346450 | RHMDL00346450 |
| RHMDL00346449 | RHMDL00346449 | RHMDL00346449 |
| RHMDL00346447 | RHMDL00346447 | RHMDL00346447 |
| RHMDL00346446 | RHMDL00346446 | RHMDL00346446 |
| RHMDL00346444 | RHMDL00346444 | RHMDL00346444 |
| RHMDL00346443 | RHMDL00346443 | RHMDL00346443 |
| RHMDL00346441 | RHMDL00346441 | RHMDL00346441 |
| RHMDL00346440 | RHMDL00346440 | RHMDL00346440 |
| RHMDL00346438 | RHMDL00346438 | RHMDL00346438 |
| RHMDL00346437 | RHMDL00346437 | RHMDL00346437 |
| RHMDL00346263 | RHMDL00346263 | RHMDL00346263 |
| RHMDL00346261 | RHMDL00346261 | RHMDL00346261 |
| RHMDL00346259 | RHMDL00346259 | RHMDL00346259 |
| RHMDL00346257 | RHMDL00346257 | RHMDL00346257 |
| RHMDL00346255 | RHMDL00346255 | RHMDL00346255 |
| RHMDL00346253 | RHMDL00346253 | RHMDL00346253 |
| RHMDL00346251 | RHMDL00346251 | RHMDL00346251 |
| RHMDL00346249 | RHMDL00346249 | RHMDL00346249 |
| RHMDL00346180 | RHMDL00346180 | RHMDL00346180 |
| RHMDL00346114 | RHMDL00346114 | RHMDL00346114 |
| RHMDL00346113 | RHMDL00346113 | RHMDL00346113 |
| RHMDL00346111 | RHMDL00346111 | RHMDL00346111 |
| RHMDL00346110 | RHMDL00346110 | RHMDL00346110 |
| RHMDL00346108 | RHMDL00346108 | RHMDL00346108 |
| RHMDL00346107 | RHMDL00346107 | RHMDL00346107 |
| RHMDL00346105 | RHMDL00346105 | RHMDL00346105 |
| RHMDL00346104 | RHMDL00346104 | RHMDL00346104 |
| RHMDL00346102 | RHMDL00346102 | RHMDL00346102 |
| RHMDL00346101 | RHMDL00346101 | RHMDL00346101 |
| RHMDL00346099 | RHMDL00346099 | RHMDL00346099 |
| RHMDL00346098 | RHMDL00346098 | RHMDL00346098 |
| RHMDL00346096 | RHMDL00346096 | RHMDL00346096 |
| RHMDL00346095 | RHMDL00346095 | RHMDL00346095 |

RHMDL00346093    RHMDL00346093    RHMDL00346093
RHMDL00346092    RHMDL00346092    RHMDL00346092
RHMDL00346090    RHMDL00346090    RHMDL00346090
RHMDL00346089    RHMDL00346089    RHMDL00346089
RHMDL00346087    RHMDL00346087    RHMDL00346087
RHMDL00346086    RHMDL00346086    RHMDL00346086
RHMDL00346084    RHMDL00346084    RHMDL00346084
RHMDL00346083    RHMDL00346083    RHMDL00346083
RHMDL00346081    RHMDL00346081    RHMDL00346081
RHMDL00346080    RHMDL00346080    RHMDL00346080
RHMDL00346055    RHMDL00346055    RHMDL00346055
RHMDL00346054    RHMDL00346054    RHMDL00346054
RHMDL00346052    RHMDL00346052    RHMDL00346052
RHMDL00346051    RHMDL00346051    RHMDL00346051
RHMDL00346049    RHMDL00346049    RHMDL00346049
RHMDL00346048    RHMDL00346048    RHMDL00346048
RHMDL00346046    RHMDL00346046    RHMDL00346046
RHMDL00346045    RHMDL00346045    RHMDL00346045
RHMDL00346043    RHMDL00346043    RHMDL00346043
RHMDL00346042    RHMDL00346042    RHMDL00346042
RHMDL00346040    RHMDL00346040    RHMDL00346040
RHMDL00346039    RHMDL00346039    RHMDL00346039
RHMDL00346037    RHMDL00346037    RHMDL00346037
RHMDL00346036    RHMDL00346036    RHMDL00346036
RHMDL00346034    RHMDL00346034    RHMDL00346034
RHMDL00346033    RHMDL00346033    RHMDL00346033
RHMDL00346031    RHMDL00346031    RHMDL00346031
RHMDL00346030    RHMDL00346030    RHMDL00346030
RHMDL00346028    RHMDL00346028    RHMDL00346028
RHMDL00346027    RHMDL00346027    RHMDL00346027
RHMDL00346025    RHMDL00346025    RHMDL00346025
RHMDL00346024    RHMDL00346024    RHMDL00346024
RHMDL00346022    RHMDL00346022    RHMDL00346022
RHMDL00346021    RHMDL00346021    RHMDL00346021
RHMDL00196829    RHMDL00196829    RHMDL00196829
RHMDL00196783    RHMDL00196783    RHMDL00196783
RHMDL00196577    RHMDL00196577    RHMDL00196577
RHMDL00196575    RHMDL00196575    RHMDL00196575
RHMDL00196573    RHMDL00196573    RHMDL00196573
RHMDL00196571    RHMDL00196571    RHMDL00196571
RHMDL00196569    RHMDL00196569    RHMDL00196569
RHMDL00196527    RHMDL00196527    RHMDL00196527

| | | |
|---|---|---|
| RHMDL00196515 | RHMDL00196515 | RHMDL00196515 |
| RHMDL00196437 | RHMDL00196437 | RHMDL00196437 |
| RHMDL00196436 | RHMDL00196436 | RHMDL00196436 |
| RHMDL00196434 | RHMDL00196434 | RHMDL00196434 |
| RHMDL00196433 | RHMDL00196433 | RHMDL00196433 |
| RHMDL00196431 | RHMDL00196431 | RHMDL00196431 |
| RHMDL00196430 | RHMDL00196430 | RHMDL00196430 |
| RHMDL00196428 | RHMDL00196428 | RHMDL00196428 |
| RHMDL00196427 | RHMDL00196427 | RHMDL00196427 |
| RHMDL00196425 | RHMDL00196425 | RHMDL00196425 |
| RHMDL00196424 | RHMDL00196424 | RHMDL00196424 |
| RHMDL00196422 | RHMDL00196422 | RHMDL00196422 |
| RHMDL00196421 | RHMDL00196421 | RHMDL00196421 |
| RHMDL00196419 | RHMDL00196419 | RHMDL00196419 |
| RHMDL00196418 | RHMDL00196418 | RHMDL00196418 |
| RHMDL00196416 | RHMDL00196416 | RHMDL00196416 |
| RHMDL00196415 | RHMDL00196415 | RHMDL00196415 |
| RHMDL00196413 | RHMDL00196413 | RHMDL00196413 |
| RHMDL00196412 | RHMDL00196412 | RHMDL00196412 |
| RHMDL00196410 | RHMDL00196410 | RHMDL00196410 |
| RHMDL00196409 | RHMDL00196409 | RHMDL00196409 |
| RHMDL00196407 | RHMDL00196407 | RHMDL00196407 |
| RHMDL00196406 | RHMDL00196406 | RHMDL00196406 |
| RHMDL00196404 | RHMDL00196404 | RHMDL00196404 |
| RHMDL00196403 | RHMDL00196403 | RHMDL00196403 |
| RHMDL00196371 | RHMDL00196371 | RHMDL00196371 |
| RHMDL00196370 | RHMDL00196370 | RHMDL00196370 |
| RHMDL00196368 | RHMDL00196368 | RHMDL00196368 |
| RHMDL00196367 | RHMDL00196367 | RHMDL00196367 |
| RHMDL00196365 | RHMDL00196365 | RHMDL00196365 |
| RHMDL00196364 | RHMDL00196364 | RHMDL00196364 |
| RHMDL00196362 | RHMDL00196362 | RHMDL00196362 |
| RHMDL00196361 | RHMDL00196361 | RHMDL00196361 |
| RHMDL00196359 | RHMDL00196359 | RHMDL00196359 |
| RHMDL00196358 | RHMDL00196358 | RHMDL00196358 |
| RHMDL00196356 | RHMDL00196356 | RHMDL00196356 |
| RHMDL00196355 | RHMDL00196355 | RHMDL00196355 |
| RHMDL00196353 | RHMDL00196353 | RHMDL00196353 |
| RHMDL00196352 | RHMDL00196352 | RHMDL00196352 |
| RHMDL00196350 | RHMDL00196350 | RHMDL00196350 |
| RHMDL00196349 | RHMDL00196349 | RHMDL00196349 |
| RHMDL00196347 | RHMDL00196347 | RHMDL00196347 |

RHMDL00196346      RHMDL00196346      RHMDL00196346
RHMDL00196344      RHMDL00196344      RHMDL00196344
RHMDL00196343      RHMDL00196343      RHMDL00196343
RHMDL00196341      RHMDL00196341      RHMDL00196341
RHMDL00196340      RHMDL00196340      RHMDL00196340
RHMDL00196332      RHMDL00196332      RHMDL00196332
RHMDL00196115      RHMDL00196115      RHMDL00196115
RHMDL00196114      RHMDL00196114      RHMDL00196114
RHMDL00196112      RHMDL00196112      RHMDL00196112
RHMDL00196111      RHMDL00196111      RHMDL00196111
RHMDL00196109      RHMDL00196109      RHMDL00196109
RHMDL00196108      RHMDL00196108      RHMDL00196108
RHMDL00196106      RHMDL00196106      RHMDL00196106
RHMDL00196105      RHMDL00196105      RHMDL00196105
RHMDL00196103      RHMDL00196103      RHMDL00196103
RHMDL00196102      RHMDL00196102      RHMDL00196102
RHMDL00196100      RHMDL00196100      RHMDL00196100
RHMDL00196099      RHMDL00196099      RHMDL00196099
RHMDL00196097      RHMDL00196097      RHMDL00196097
RHMDL00196096      RHMDL00196096      RHMDL00196096
RHMDL00196094      RHMDL00196094      RHMDL00196094
RHMDL00196093      RHMDL00196093      RHMDL00196093
RHMDL00196091      RHMDL00196091      RHMDL00196091
RHMDL00196090      RHMDL00196090      RHMDL00196090
RHMDL00196088      RHMDL00196088      RHMDL00196088
RHMDL00196087      RHMDL00196087      RHMDL00196087
RHMDL00196085      RHMDL00196085      RHMDL00196085
RHMDL00196084      RHMDL00196084      RHMDL00196084
RHMDL00196082      RHMDL00196082      RHMDL00196082
RHMDL00196081      RHMDL00196081      RHMDL00196081
RHMDL00196079      RHMDL00196079      RHMDL00196079
RHMDL00196078      RHMDL00196078      RHMDL00196078
RHMDL00195996      RHMDL00195996      RHMDL00195996
RHMDL00195995      RHMDL00195995      RHMDL00195995
RHMDL00195993      RHMDL00195993      RHMDL00195993
RHMDL00195992      RHMDL00195992      RHMDL00195992
RHMDL00195989      RHMDL00195989      RHMDL00195989
RHMDL00195988      RHMDL00195988      RHMDL00195988
RHMDL00195986      RHMDL00195986      RHMDL00195986
RHMDL00195985      RHMDL00195985      RHMDL00195985
RHMDL00195983      RHMDL00195983      RHMDL00195983
RHMDL00195982      RHMDL00195982      RHMDL00195982

| | | |
|---|---|---|
| RHMDL00195980 | RHMDL00195980 | RHMDL00195980 |
| RHMDL00195979 | RHMDL00195979 | RHMDL00195979 |
| RHMDL00195977 | RHMDL00195977 | RHMDL00195977 |
| RHMDL00195976 | RHMDL00195976 | RHMDL00195976 |
| RHMDL00195974 | RHMDL00195974 | RHMDL00195974 |
| RHMDL00195973 | RHMDL00195973 | RHMDL00195973 |
| RHMDL00195971 | RHMDL00195971 | RHMDL00195971 |
| RHMDL00195970 | RHMDL00195970 | RHMDL00195970 |
| RHMDL00195968 | RHMDL00195968 | RHMDL00195968 |
| RHMDL00195967 | RHMDL00195967 | RHMDL00195967 |
| RHMDL00195965 | RHMDL00195965 | RHMDL00195965 |
| RHMDL00195964 | RHMDL00195964 | RHMDL00195964 |
| RHMDL00195962 | RHMDL00195962 | RHMDL00195962 |
| RHMDL00195961 | RHMDL00195961 | RHMDL00195961 |
| RHMDL00195959 | RHMDL00195959 | RHMDL00195959 |
| RHMDL00195958 | RHMDL00195958 | RHMDL00195958 |
| RHMDL00195954 | RHMDL00195954 | RHMDL00195954 |
| RHMDL00195952 | RHMDL00195952 | RHMDL00195952 |
| RHMDL00195950 | RHMDL00195950 | RHMDL00195950 |
| RHMDL00195948 | RHMDL00195948 | RHMDL00195948 |
| RHMDL00195946 | RHMDL00195946 | RHMDL00195946 |
| RHMDL00195944 | RHMDL00195944 | RHMDL00195944 |
| RHMDL00195789 | RHMDL00195789 | RHMDL00195789 |
| RHMDL00195675 | RHMDL00195675 | RHMDL00195675 |
| RHMDL00195673 | RHMDL00195673 | RHMDL00195673 |
| RHMDL00195671 | RHMDL00195671 | RHMDL00195671 |
| RHMDL00195669 | RHMDL00195669 | RHMDL00195669 |
| RHMDL00195667 | RHMDL00195667 | RHMDL00195667 |
| RHMDL00195665 | RHMDL00195665 | RHMDL00195665 |
| RHMDL00195663 | RHMDL00195663 | RHMDL00195663 |
| RHMDL00195661 | RHMDL00195661 | RHMDL00195661 |
| RHMDL00195656 | RHMDL00195656 | RHMDL00195656 |
| RHMDL00195655 | RHMDL00195655 | RHMDL00195655 |
| RHMDL00195653 | RHMDL00195653 | RHMDL00195653 |
| RHMDL00195652 | RHMDL00195652 | RHMDL00195652 |
| RHMDL00195650 | RHMDL00195650 | RHMDL00195650 |
| RHMDL00195649 | RHMDL00195649 | RHMDL00195649 |
| RHMDL00195647 | RHMDL00195647 | RHMDL00195647 |
| RHMDL00195646 | RHMDL00195646 | RHMDL00195646 |
| RHMDL00195644 | RHMDL00195644 | RHMDL00195644 |
| RHMDL00195643 | RHMDL00195643 | RHMDL00195643 |
| RHMDL00195641 | RHMDL00195641 | RHMDL00195641 |

| | | |
|---|---|---|
| RHMDL00195640 | RHMDL00195640 | RHMDL00195640 |
| RHMDL00195638 | RHMDL00195638 | RHMDL00195638 |
| RHMDL00195637 | RHMDL00195637 | RHMDL00195637 |
| RHMDL00195635 | RHMDL00195635 | RHMDL00195635 |
| RHMDL00195634 | RHMDL00195634 | RHMDL00195634 |
| RHMDL00195632 | RHMDL00195632 | RHMDL00195632 |
| RHMDL00195631 | RHMDL00195631 | RHMDL00195631 |
| RHMDL00195629 | RHMDL00195629 | RHMDL00195629 |
| RHMDL00195628 | RHMDL00195628 | RHMDL00195628 |
| RHMDL00195626 | RHMDL00195626 | RHMDL00195626 |
| RHMDL00195625 | RHMDL00195625 | RHMDL00195625 |
| RHMDL00195623 | RHMDL00195623 | RHMDL00195623 |
| RHMDL00195622 | RHMDL00195622 | RHMDL00195622 |
| RHMDL00195553 | RHMDL00195553 | RHMDL00195553 |
| RHMDL00195552 | RHMDL00195552 | RHMDL00195552 |
| RHMDL00195550 | RHMDL00195550 | RHMDL00195550 |
| RHMDL00195549 | RHMDL00195549 | RHMDL00195549 |
| RHMDL00195547 | RHMDL00195547 | RHMDL00195547 |
| RHMDL00195546 | RHMDL00195546 | RHMDL00195546 |
| RHMDL00195544 | RHMDL00195544 | RHMDL00195544 |
| RHMDL00195543 | RHMDL00195543 | RHMDL00195543 |
| RHMDL00195541 | RHMDL00195541 | RHMDL00195541 |
| RHMDL00195540 | RHMDL00195540 | RHMDL00195540 |
| RHMDL00195538 | RHMDL00195538 | RHMDL00195538 |
| RHMDL00195537 | RHMDL00195537 | RHMDL00195537 |
| RHMDL00195535 | RHMDL00195535 | RHMDL00195535 |
| RHMDL00195534 | RHMDL00195534 | RHMDL00195534 |
| RHMDL00195532 | RHMDL00195532 | RHMDL00195532 |
| RHMDL00195531 | RHMDL00195531 | RHMDL00195531 |
| RHMDL00195529 | RHMDL00195529 | RHMDL00195529 |
| RHMDL00195528 | RHMDL00195528 | RHMDL00195528 |
| RHMDL00195526 | RHMDL00195526 | RHMDL00195526 |
| RHMDL00195525 | RHMDL00195525 | RHMDL00195525 |
| RHMDL00195523 | RHMDL00195523 | RHMDL00195523 |
| RHMDL00195522 | RHMDL00195522 | RHMDL00195522 |
| RHMDL00195520 | RHMDL00195520 | RHMDL00195520 |
| RHMDL00195519 | RHMDL00195519 | RHMDL00195519 |
| RHMDL00195517 | RHMDL00195517 | RHMDL00195517 |
| RHMDL00195488 | RHMDL00195488 | RHMDL00195488 |
| RHMDL00195268 | RHMDL00195268 | RHMDL00195268 |
| RHMDL00195266 | RHMDL00195266 | RHMDL00195266 |
| RHMDL00195264 | RHMDL00195264 | RHMDL00195264 |

| | | |
|---|---|---|
| RHMDL00195262 | RHMDL00195262 | RHMDL00195262 |
| RHMDL00195260 | RHMDL00195260 | RHMDL00195260 |
| RHMDL00195258 | RHMDL00195258 | RHMDL00195258 |
| RHMDL00195256 | RHMDL00195256 | RHMDL00195256 |
| RHMDL00195198 | RHMDL00195198 | RHMDL00195198 |
| RHMDL00195197 | RHMDL00195197 | RHMDL00195197 |
| RHMDL00195195 | RHMDL00195195 | RHMDL00195195 |
| RHMDL00195194 | RHMDL00195194 | RHMDL00195194 |
| RHMDL00195192 | RHMDL00195192 | RHMDL00195192 |
| RHMDL00195191 | RHMDL00195191 | RHMDL00195191 |
| RHMDL00195189 | RHMDL00195189 | RHMDL00195189 |
| RHMDL00195188 | RHMDL00195188 | RHMDL00195188 |
| RHMDL00195186 | RHMDL00195186 | RHMDL00195186 |
| RHMDL00195185 | RHMDL00195185 | RHMDL00195185 |
| RHMDL00195183 | RHMDL00195183 | RHMDL00195183 |
| RHMDL00195182 | RHMDL00195182 | RHMDL00195182 |
| RHMDL00195180 | RHMDL00195180 | RHMDL00195180 |
| RHMDL00195179 | RHMDL00195179 | RHMDL00195179 |
| RHMDL00195177 | RHMDL00195177 | RHMDL00195177 |
| RHMDL00195176 | RHMDL00195176 | RHMDL00195176 |
| RHMDL00195174 | RHMDL00195174 | RHMDL00195174 |
| RHMDL00195173 | RHMDL00195173 | RHMDL00195173 |
| RHMDL00195171 | RHMDL00195171 | RHMDL00195171 |
| RHMDL00195170 | RHMDL00195170 | RHMDL00195170 |
| RHMDL00195168 | RHMDL00195168 | RHMDL00195168 |
| RHMDL00195167 | RHMDL00195167 | RHMDL00195167 |
| RHMDL00195165 | RHMDL00195165 | RHMDL00195165 |
| RHMDL00195164 | RHMDL00195164 | RHMDL00195164 |
| RHMDL00195155 | RHMDL00195155 | RHMDL00195155 |
| RHMDL00195154 | RHMDL00195154 | RHMDL00195154 |
| RHMDL00195152 | RHMDL00195152 | RHMDL00195152 |
| RHMDL00195151 | RHMDL00195151 | RHMDL00195151 |
| RHMDL00195149 | RHMDL00195149 | RHMDL00195149 |
| RHMDL00195148 | RHMDL00195148 | RHMDL00195148 |
| RHMDL00195146 | RHMDL00195146 | RHMDL00195146 |
| RHMDL00195145 | RHMDL00195145 | RHMDL00195145 |
| RHMDL00195143 | RHMDL00195143 | RHMDL00195143 |
| RHMDL00195142 | RHMDL00195142 | RHMDL00195142 |
| RHMDL00195140 | RHMDL00195140 | RHMDL00195140 |
| RHMDL00195139 | RHMDL00195139 | RHMDL00195139 |
| RHMDL00195137 | RHMDL00195137 | RHMDL00195137 |
| RHMDL00195136 | RHMDL00195136 | RHMDL00195136 |

| | | |
|---|---|---|
| RHMDL00195134 | RHMDL00195134 | RHMDL00195134 |
| RHMDL00195133 | RHMDL00195133 | RHMDL00195133 |
| RHMDL00195131 | RHMDL00195131 | RHMDL00195131 |
| RHMDL00195130 | RHMDL00195130 | RHMDL00195130 |
| RHMDL00195128 | RHMDL00195128 | RHMDL00195128 |
| RHMDL00195127 | RHMDL00195127 | RHMDL00195127 |
| RHMDL00195125 | RHMDL00195125 | RHMDL00195125 |
| RHMDL00195124 | RHMDL00195124 | RHMDL00195124 |
| RHMDL00195122 | RHMDL00195122 | RHMDL00195122 |
| RHMDL00195121 | RHMDL00195121 | RHMDL00195121 |
| RHMDL00195112 | RHMDL00195112 | RHMDL00195112 |
| RHMDL00194942 | RHMDL00194942 | RHMDL00194942 |
| RHMDL00194940 | RHMDL00194940 | RHMDL00194940 |
| RHMDL00194939 | RHMDL00194939 | RHMDL00194939 |
| RHMDL00194937 | RHMDL00194937 | RHMDL00194937 |
| RHMDL00194936 | RHMDL00194936 | RHMDL00194936 |
| RHMDL00194934 | RHMDL00194934 | RHMDL00194934 |
| RHMDL00194933 | RHMDL00194933 | RHMDL00194933 |
| RHMDL00194931 | RHMDL00194931 | RHMDL00194931 |
| RHMDL00194930 | RHMDL00194930 | RHMDL00194930 |
| RHMDL00194928 | RHMDL00194928 | RHMDL00194928 |
| RHMDL00194927 | RHMDL00194927 | RHMDL00194927 |
| RHMDL00194925 | RHMDL00194925 | RHMDL00194925 |
| RHMDL00194924 | RHMDL00194924 | RHMDL00194924 |
| RHMDL00194922 | RHMDL00194922 | RHMDL00194922 |
| RHMDL00194921 | RHMDL00194921 | RHMDL00194921 |
| RHMDL00194919 | RHMDL00194919 | RHMDL00194919 |
| RHMDL00194918 | RHMDL00194918 | RHMDL00194918 |
| RHMDL00194916 | RHMDL00194916 | RHMDL00194916 |
| RHMDL00194915 | RHMDL00194915 | RHMDL00194915 |
| RHMDL00194913 | RHMDL00194913 | RHMDL00194913 |
| RHMDL00194912 | RHMDL00194912 | RHMDL00194912 |
| RHMDL00194910 | RHMDL00194910 | RHMDL00194910 |
| RHMDL00194909 | RHMDL00194909 | RHMDL00194909 |
| RHMDL00194888 | RHMDL00194888 | RHMDL00194888 |
| RHMDL00194887 | RHMDL00194887 | RHMDL00194887 |
| RHMDL00194885 | RHMDL00194885 | RHMDL00194885 |
| RHMDL00194884 | RHMDL00194884 | RHMDL00194884 |
| RHMDL00194882 | RHMDL00194882 | RHMDL00194882 |
| RHMDL00194881 | RHMDL00194881 | RHMDL00194881 |
| RHMDL00194879 | RHMDL00194879 | RHMDL00194879 |
| RHMDL00194878 | RHMDL00194878 | RHMDL00194878 |

| | | |
|---|---|---|
| RHMDL00194876 | RHMDL00194876 | RHMDL00194876 |
| RHMDL00194875 | RHMDL00194875 | RHMDL00194875 |
| RHMDL00194873 | RHMDL00194873 | RHMDL00194873 |
| RHMDL00194872 | RHMDL00194872 | RHMDL00194872 |
| RHMDL00194870 | RHMDL00194870 | RHMDL00194870 |
| RHMDL00194869 | RHMDL00194869 | RHMDL00194869 |
| RHMDL00194867 | RHMDL00194867 | RHMDL00194867 |
| RHMDL00194866 | RHMDL00194866 | RHMDL00194866 |
| RHMDL00194864 | RHMDL00194864 | RHMDL00194864 |
| RHMDL00194863 | RHMDL00194863 | RHMDL00194863 |
| RHMDL00194861 | RHMDL00194861 | RHMDL00194861 |
| RHMDL00194860 | RHMDL00194860 | RHMDL00194860 |
| RHMDL00194858 | RHMDL00194858 | RHMDL00194858 |
| RHMDL00194857 | RHMDL00194857 | RHMDL00194857 |
| RHMDL00194855 | RHMDL00194855 | RHMDL00194855 |
| RHMDL00194854 | RHMDL00194854 | RHMDL00194854 |
| RHMDL00194852 | RHMDL00194852 | RHMDL00194852 |
| RHMDL00194851 | RHMDL00194851 | RHMDL00194851 |
| RHMDL00194620 | RHMDL00194620 | RHMDL00194620 |
| RHMDL00194619 | RHMDL00194619 | RHMDL00194619 |
| RHMDL00194617 | RHMDL00194617 | RHMDL00194617 |
| RHMDL00194616 | RHMDL00194616 | RHMDL00194616 |
| RHMDL00194614 | RHMDL00194614 | RHMDL00194614 |
| RHMDL00194613 | RHMDL00194613 | RHMDL00194613 |
| RHMDL00194611 | RHMDL00194611 | RHMDL00194611 |
| RHMDL00194610 | RHMDL00194610 | RHMDL00194610 |
| RHMDL00194608 | RHMDL00194608 | RHMDL00194608 |
| RHMDL00194607 | RHMDL00194607 | RHMDL00194607 |
| RHMDL00194605 | RHMDL00194605 | RHMDL00194605 |
| RHMDL00194604 | RHMDL00194604 | RHMDL00194604 |
| RHMDL00194602 | RHMDL00194602 | RHMDL00194602 |
| RHMDL00194601 | RHMDL00194601 | RHMDL00194601 |
| RHMDL00194593 | RHMDL00194593 | RHMDL00194593 |
| RHMDL00194592 | RHMDL00194592 | RHMDL00194592 |
| RHMDL00194590 | RHMDL00194590 | RHMDL00194590 |
| RHMDL00194589 | RHMDL00194589 | RHMDL00194589 |
| RHMDL00194587 | RHMDL00194587 | RHMDL00194587 |
| RHMDL00194586 | RHMDL00194586 | RHMDL00194586 |
| RHMDL00194584 | RHMDL00194584 | RHMDL00194584 |
| RHMDL00194583 | RHMDL00194583 | RHMDL00194583 |
| RHMDL00194581 | RHMDL00194581 | RHMDL00194581 |
| RHMDL00194580 | RHMDL00194580 | RHMDL00194580 |

| | | |
|---|---|---|
| RHMDL00194578 | RHMDL00194578 | RHMDL00194578 |
| RHMDL00194577 | RHMDL00194577 | RHMDL00194577 |
| RHMDL00194575 | RHMDL00194575 | RHMDL00194575 |
| RHMDL00194574 | RHMDL00194574 | RHMDL00194574 |
| RHMDL00194572 | RHMDL00194572 | RHMDL00194572 |
| RHMDL00194571 | RHMDL00194571 | RHMDL00194571 |
| RHMDL00194569 | RHMDL00194569 | RHMDL00194569 |
| RHMDL00194568 | RHMDL00194568 | RHMDL00194568 |
| RHMDL00194566 | RHMDL00194566 | RHMDL00194566 |
| RHMDL00194565 | RHMDL00194565 | RHMDL00194565 |
| RHMDL00194563 | RHMDL00194563 | RHMDL00194563 |
| RHMDL00194562 | RHMDL00194562 | RHMDL00194562 |
| RHMDL00194560 | RHMDL00194560 | RHMDL00194560 |
| RHMDL00194559 | RHMDL00194559 | RHMDL00194559 |
| RHMDL00194414 | RHMDL00194414 | RHMDL00194414 |
| RHMDL00194413 | RHMDL00194413 | RHMDL00194413 |
| RHMDL00194411 | RHMDL00194411 | RHMDL00194411 |
| RHMDL00194410 | RHMDL00194410 | RHMDL00194410 |
| RHMDL00194408 | RHMDL00194408 | RHMDL00194408 |
| RHMDL00194407 | RHMDL00194407 | RHMDL00194407 |
| RHMDL00194405 | RHMDL00194405 | RHMDL00194405 |
| RHMDL00194404 | RHMDL00194404 | RHMDL00194404 |
| RHMDL00194380 | RHMDL00194380 | RHMDL00194380 |
| RHMDL00194379 | RHMDL00194379 | RHMDL00194379 |
| RHMDL00194377 | RHMDL00194377 | RHMDL00194377 |
| RHMDL00194376 | RHMDL00194376 | RHMDL00194376 |
| RHMDL00194374 | RHMDL00194374 | RHMDL00194374 |
| RHMDL00194373 | RHMDL00194373 | RHMDL00194373 |
| RHMDL00194371 | RHMDL00194371 | RHMDL00194371 |
| RHMDL00194370 | RHMDL00194370 | RHMDL00194370 |
| RHMDL00194368 | RHMDL00194368 | RHMDL00194368 |
| RHMDL00194367 | RHMDL00194367 | RHMDL00194367 |
| RHMDL00194365 | RHMDL00194365 | RHMDL00194365 |
| RHMDL00194364 | RHMDL00194364 | RHMDL00194364 |
| RHMDL00194362 | RHMDL00194362 | RHMDL00194362 |
| RHMDL00194361 | RHMDL00194361 | RHMDL00194361 |
| RHMDL00194359 | RHMDL00194359 | RHMDL00194359 |
| RHMDL00194358 | RHMDL00194358 | RHMDL00194358 |
| RHMDL00194356 | RHMDL00194356 | RHMDL00194356 |
| RHMDL00194355 | RHMDL00194355 | RHMDL00194355 |
| RHMDL00194353 | RHMDL00194353 | RHMDL00194353 |
| RHMDL00194352 | RHMDL00194352 | RHMDL00194352 |

| | | |
|---|---|---|
| RHMDL00194350 | RHMDL00194350 | RHMDL00194350 |
| RHMDL00194349 | RHMDL00194349 | RHMDL00194349 |
| RHMDL00194347 | RHMDL00194347 | RHMDL00194347 |
| RHMDL00194346 | RHMDL00194346 | RHMDL00194346 |
| RHMDL00194156 | RHMDL00194156 | RHMDL00194156 |
| RHMDL00194155 | RHMDL00194155 | RHMDL00194155 |
| RHMDL00194153 | RHMDL00194153 | RHMDL00194153 |
| RHMDL00194152 | RHMDL00194152 | RHMDL00194152 |
| RHMDL00194150 | RHMDL00194150 | RHMDL00194150 |
| RHMDL00194149 | RHMDL00194149 | RHMDL00194149 |
| RHMDL00194147 | RHMDL00194147 | RHMDL00194147 |
| RHMDL00194146 | RHMDL00194146 | RHMDL00194146 |
| RHMDL00194144 | RHMDL00194144 | RHMDL00194144 |
| RHMDL00194143 | RHMDL00194143 | RHMDL00194143 |
| RHMDL00194141 | RHMDL00194141 | RHMDL00194141 |
| RHMDL00194140 | RHMDL00194140 | RHMDL00194140 |
| RHMDL00194138 | RHMDL00194138 | RHMDL00194138 |
| RHMDL00194137 | RHMDL00194137 | RHMDL00194137 |
| RHMDL00194135 | RHMDL00194135 | RHMDL00194135 |
| RHMDL00194134 | RHMDL00194134 | RHMDL00194134 |
| RHMDL00194132 | RHMDL00194132 | RHMDL00194132 |
| RHMDL00194131 | RHMDL00194131 | RHMDL00194131 |
| RHMDL00194129 | RHMDL00194129 | RHMDL00194129 |
| RHMDL00194128 | RHMDL00194128 | RHMDL00194128 |
| RHMDL00194126 | RHMDL00194126 | RHMDL00194126 |
| RHMDL00194125 | RHMDL00194125 | RHMDL00194125 |
| RHMDL00194123 | RHMDL00194123 | RHMDL00194123 |
| RHMDL00194122 | RHMDL00194122 | RHMDL00194122 |
| RHMDL00194080 | RHMDL00194080 | RHMDL00194080 |
| RHMDL00194079 | RHMDL00194079 | RHMDL00194079 |
| RHMDL00194077 | RHMDL00194077 | RHMDL00194077 |
| RHMDL00194076 | RHMDL00194076 | RHMDL00194076 |
| RHMDL00194074 | RHMDL00194074 | RHMDL00194074 |
| RHMDL00194073 | RHMDL00194073 | RHMDL00194073 |
| RHMDL00194071 | RHMDL00194071 | RHMDL00194071 |
| RHMDL00194070 | RHMDL00194070 | RHMDL00194070 |
| RHMDL00194068 | RHMDL00194068 | RHMDL00194068 |
| RHMDL00194067 | RHMDL00194067 | RHMDL00194067 |
| RHMDL00194065 | RHMDL00194065 | RHMDL00194065 |
| RHMDL00194064 | RHMDL00194064 | RHMDL00194064 |
| RHMDL00194062 | RHMDL00194062 | RHMDL00194062 |
| RHMDL00194061 | RHMDL00194061 | RHMDL00194061 |

| | | |
|---|---|---|
| RHMDL00194059 | RHMDL00194059 | RHMDL00194059 |
| RHMDL00194058 | RHMDL00194058 | RHMDL00194058 |
| RHMDL00194056 | RHMDL00194056 | RHMDL00194056 |
| RHMDL00194055 | RHMDL00194055 | RHMDL00194055 |
| RHMDL00194053 | RHMDL00194053 | RHMDL00194053 |
| RHMDL00194052 | RHMDL00194052 | RHMDL00194052 |
| RHMDL00194050 | RHMDL00194050 | RHMDL00194050 |
| RHMDL00194049 | RHMDL00194049 | RHMDL00194049 |
| RHMDL00194047 | RHMDL00194047 | RHMDL00194047 |
| RHMDL00194046 | RHMDL00194046 | RHMDL00194046 |
| RHMDL00194044 | RHMDL00194044 | RHMDL00194044 |
| RHMDL00194043 | RHMDL00194043 | RHMDL00194043 |
| RHMDL00194042 | RHMDL00194042 | RHMDL00194042 |
| RHMDL00194041 | RHMDL00194041 | RHMDL00194041 |
| RHMDL00194040 | RHMDL00194040 | RHMDL00194040 |
| RHMDL00194039 | RHMDL00194039 | RHMDL00194039 |
| RHMDL00194038 | RHMDL00194038 | RHMDL00194038 |
| RHMDL00194037 | RHMDL00194037 | RHMDL00194037 |
| RHMDL00194036 | RHMDL00194036 | RHMDL00194036 |
| RHMDL00194034 | RHMDL00194034 | RHMDL00194034 |
| RHMDL00193779 | RHMDL00193779 | RHMDL00193779 |
| RHMDL00193778 | RHMDL00193778 | RHMDL00193778 |
| RHMDL00193776 | RHMDL00193776 | RHMDL00193776 |
| RHMDL00193775 | RHMDL00193775 | RHMDL00193775 |
| RHMDL00193773 | RHMDL00193773 | RHMDL00193773 |
| RHMDL00193772 | RHMDL00193772 | RHMDL00193772 |
| RHMDL00193770 | RHMDL00193770 | RHMDL00193770 |
| RHMDL00193769 | RHMDL00193769 | RHMDL00193769 |
| RHMDL00193767 | RHMDL00193767 | RHMDL00193767 |
| RHMDL00193766 | RHMDL00193766 | RHMDL00193766 |
| RHMDL00193764 | RHMDL00193764 | RHMDL00193764 |
| RHMDL00193763 | RHMDL00193763 | RHMDL00193763 |
| RHMDL00193761 | RHMDL00193761 | RHMDL00193761 |
| RHMDL00193760 | RHMDL00193760 | RHMDL00193760 |
| RHMDL00193758 | RHMDL00193758 | RHMDL00193758 |
| RHMDL00193757 | RHMDL00193757 | RHMDL00193757 |
| RHMDL00193755 | RHMDL00193755 | RHMDL00193755 |
| RHMDL00193754 | RHMDL00193754 | RHMDL00193754 |
| RHMDL00193752 | RHMDL00193752 | RHMDL00193752 |
| RHMDL00193751 | RHMDL00193751 | RHMDL00193751 |
| RHMDL00193749 | RHMDL00193749 | RHMDL00193749 |
| RHMDL00193748 | RHMDL00193748 | RHMDL00193748 |

| | | |
|---|---|---|
| RHMDL00193746 | RHMDL00193746 | RHMDL00193746 |
| RHMDL00193745 | RHMDL00193745 | RHMDL00193745 |
| RHMDL00193740 | RHMDL00193740 | RHMDL00193740 |
| RHMDL00193739 | RHMDL00193739 | RHMDL00193739 |
| RHMDL00193737 | RHMDL00193737 | RHMDL00193737 |
| RHMDL00193736 | RHMDL00193736 | RHMDL00193736 |
| RHMDL00193734 | RHMDL00193734 | RHMDL00193734 |
| RHMDL00193733 | RHMDL00193733 | RHMDL00193733 |
| RHMDL00193731 | RHMDL00193731 | RHMDL00193731 |
| RHMDL00193730 | RHMDL00193730 | RHMDL00193730 |
| RHMDL00193728 | RHMDL00193728 | RHMDL00193728 |
| RHMDL00193727 | RHMDL00193727 | RHMDL00193727 |
| RHMDL00193725 | RHMDL00193725 | RHMDL00193725 |
| RHMDL00193724 | RHMDL00193724 | RHMDL00193724 |
| RHMDL00193722 | RHMDL00193722 | RHMDL00193722 |
| RHMDL00193721 | RHMDL00193721 | RHMDL00193721 |
| RHMDL00193719 | RHMDL00193719 | RHMDL00193719 |
| RHMDL00193718 | RHMDL00193718 | RHMDL00193718 |
| RHMDL00193716 | RHMDL00193716 | RHMDL00193716 |
| RHMDL00193715 | RHMDL00193715 | RHMDL00193715 |
| RHMDL00193713 | RHMDL00193713 | RHMDL00193713 |
| RHMDL00193712 | RHMDL00193712 | RHMDL00193712 |
| RHMDL00193710 | RHMDL00193710 | RHMDL00193710 |
| RHMDL00193709 | RHMDL00193709 | RHMDL00193709 |
| RHMDL00193704 | RHMDL00193704 | RHMDL00193704 |
| RHMDL00193703 | RHMDL00193703 | RHMDL00193703 |
| RHMDL00193702 | RHMDL00193702 | RHMDL00193702 |
| RHMDL00193701 | RHMDL00193701 | RHMDL00193701 |
| RHMDL00193700 | RHMDL00193700 | RHMDL00193700 |
| RHMDL00193699 | RHMDL00193699 | RHMDL00193699 |
| RHMDL00193698 | RHMDL00193698 | RHMDL00193698 |
| RHMDL00193697 | RHMDL00193697 | RHMDL00193697 |
| RHMDL00193696 | RHMDL00193696 | RHMDL00193696 |
| RHMDL00193694 | RHMDL00193694 | RHMDL00193694 |
| RHMDL00193404 | RHMDL00193404 | RHMDL00193404 |
| RHMDL00193403 | RHMDL00193403 | RHMDL00193403 |
| RHMDL00193401 | RHMDL00193401 | RHMDL00193401 |
| RHMDL00193400 | RHMDL00193400 | RHMDL00193400 |
| RHMDL00193398 | RHMDL00193398 | RHMDL00193398 |
| RHMDL00193397 | RHMDL00193397 | RHMDL00193397 |
| RHMDL00193395 | RHMDL00193395 | RHMDL00193395 |
| RHMDL00193394 | RHMDL00193394 | RHMDL00193394 |

| | | |
|---|---|---|
| RHMDL00193392 | RHMDL00193392 | RHMDL00193392 |
| RHMDL00193391 | RHMDL00193391 | RHMDL00193391 |
| RHMDL00193389 | RHMDL00193389 | RHMDL00193389 |
| RHMDL00193388 | RHMDL00193388 | RHMDL00193388 |
| RHMDL00193386 | RHMDL00193386 | RHMDL00193386 |
| RHMDL00193385 | RHMDL00193385 | RHMDL00193385 |
| RHMDL00193383 | RHMDL00193383 | RHMDL00193383 |
| RHMDL00193382 | RHMDL00193382 | RHMDL00193382 |
| RHMDL00193380 | RHMDL00193380 | RHMDL00193380 |
| RHMDL00193379 | RHMDL00193379 | RHMDL00193379 |
| RHMDL00193377 | RHMDL00193377 | RHMDL00193377 |
| RHMDL00193376 | RHMDL00193376 | RHMDL00193376 |
| RHMDL00193374 | RHMDL00193374 | RHMDL00193374 |
| RHMDL00193373 | RHMDL00193373 | RHMDL00193373 |
| RHMDL00193371 | RHMDL00193371 | RHMDL00193371 |
| RHMDL00193370 | RHMDL00193370 | RHMDL00193370 |
| RHMDL00193368 | RHMDL00193368 | RHMDL00193368 |
| RHMDL00193360 | RHMDL00193360 | RHMDL00193360 |
| RHMDL00193359 | RHMDL00193359 | RHMDL00193359 |
| RHMDL00193357 | RHMDL00193357 | RHMDL00193357 |
| RHMDL00193356 | RHMDL00193356 | RHMDL00193356 |
| RHMDL00193354 | RHMDL00193354 | RHMDL00193354 |
| RHMDL00193353 | RHMDL00193353 | RHMDL00193353 |
| RHMDL00193351 | RHMDL00193351 | RHMDL00193351 |
| RHMDL00193350 | RHMDL00193350 | RHMDL00193350 |
| RHMDL00193348 | RHMDL00193348 | RHMDL00193348 |
| RHMDL00193347 | RHMDL00193347 | RHMDL00193347 |
| RHMDL00193345 | RHMDL00193345 | RHMDL00193345 |
| RHMDL00193344 | RHMDL00193344 | RHMDL00193344 |
| RHMDL00193342 | RHMDL00193342 | RHMDL00193342 |
| RHMDL00193341 | RHMDL00193341 | RHMDL00193341 |
| RHMDL00193339 | RHMDL00193339 | RHMDL00193339 |
| RHMDL00193338 | RHMDL00193338 | RHMDL00193338 |
| RHMDL00193336 | RHMDL00193336 | RHMDL00193336 |
| RHMDL00193335 | RHMDL00193335 | RHMDL00193335 |
| RHMDL00193333 | RHMDL00193333 | RHMDL00193333 |
| RHMDL00193332 | RHMDL00193332 | RHMDL00193332 |
| RHMDL00193330 | RHMDL00193330 | RHMDL00193330 |
| RHMDL00193329 | RHMDL00193329 | RHMDL00193329 |
| RHMDL00193327 | RHMDL00193327 | RHMDL00193327 |
| RHMDL00193326 | RHMDL00193326 | RHMDL00193326 |
| RHMDL00193295 | RHMDL00193295 | RHMDL00193295 |

RHMDL00193294     RHMDL00193294     RHMDL00193294
RHMDL00193293     RHMDL00193293     RHMDL00193293
RHMDL00193292     RHMDL00193292     RHMDL00193292
RHMDL00193291     RHMDL00193291     RHMDL00193291
RHMDL00193290     RHMDL00193290     RHMDL00193290
RHMDL00193289     RHMDL00193289     RHMDL00193289
RHMDL00193288     RHMDL00193288     RHMDL00193288
RHMDL00193287     RHMDL00193287     RHMDL00193287
RHMDL00193172     RHMDL00193172     RHMDL00193172
RHMDL00193171     RHMDL00193171     RHMDL00193171
RHMDL00193169     RHMDL00193169     RHMDL00193169
RHMDL00193168     RHMDL00193168     RHMDL00193168
RHMDL00193166     RHMDL00193166     RHMDL00193166
RHMDL00193165     RHMDL00193165     RHMDL00193165
RHMDL00193163     RHMDL00193163     RHMDL00193163
RHMDL00193162     RHMDL00193162     RHMDL00193162
RHMDL00193160     RHMDL00193160     RHMDL00193160
RHMDL00193159     RHMDL00193159     RHMDL00193159
RHMDL00193157     RHMDL00193157     RHMDL00193157
RHMDL00193156     RHMDL00193156     RHMDL00193156
RHMDL00193154     RHMDL00193154     RHMDL00193154
RHMDL00193153     RHMDL00193153     RHMDL00193153
RHMDL00193151     RHMDL00193151     RHMDL00193151
RHMDL00193150     RHMDL00193150     RHMDL00193150
RHMDL00193148     RHMDL00193148     RHMDL00193148
RHMDL00193147     RHMDL00193147     RHMDL00193147
RHMDL00193145     RHMDL00193145     RHMDL00193145
RHMDL00193144     RHMDL00193144     RHMDL00193144
RHMDL00193142     RHMDL00193142     RHMDL00193142
RHMDL00193141     RHMDL00193141     RHMDL00193141
RHMDL00193139     RHMDL00193139     RHMDL00193139
RHMDL00193138     RHMDL00193138     RHMDL00193138
RHMDL00193136     RHMDL00193136     RHMDL00193136
RHMDL00193135     RHMDL00193135     RHMDL00193135
RHMDL00193133     RHMDL00193133     RHMDL00193133
RHMDL00193132     RHMDL00193132     RHMDL00193132
RHMDL00193076     RHMDL00193076     RHMDL00193076
RHMDL00193075     RHMDL00193075     RHMDL00193075
RHMDL00193073     RHMDL00193073     RHMDL00193073
RHMDL00193072     RHMDL00193072     RHMDL00193072
RHMDL00193070     RHMDL00193070     RHMDL00193070
RHMDL00193069     RHMDL00193069     RHMDL00193069

| | | |
|---|---|---|
| RHMDL00193067 | RHMDL00193067 | RHMDL00193067 |
| RHMDL00193066 | RHMDL00193066 | RHMDL00193066 |
| RHMDL00193064 | RHMDL00193064 | RHMDL00193064 |
| RHMDL00193063 | RHMDL00193063 | RHMDL00193063 |
| RHMDL00193061 | RHMDL00193061 | RHMDL00193061 |
| RHMDL00193060 | RHMDL00193060 | RHMDL00193060 |
| RHMDL00193058 | RHMDL00193058 | RHMDL00193058 |
| RHMDL00193057 | RHMDL00193057 | RHMDL00193057 |
| RHMDL00193055 | RHMDL00193055 | RHMDL00193055 |
| RHMDL00193054 | RHMDL00193054 | RHMDL00193054 |
| RHMDL00193052 | RHMDL00193052 | RHMDL00193052 |
| RHMDL00193051 | RHMDL00193051 | RHMDL00193051 |
| RHMDL00193049 | RHMDL00193049 | RHMDL00193049 |
| RHMDL00193048 | RHMDL00193048 | RHMDL00193048 |
| RHMDL00193046 | RHMDL00193046 | RHMDL00193046 |
| RHMDL00193045 | RHMDL00193045 | RHMDL00193045 |
| RHMDL00193043 | RHMDL00193043 | RHMDL00193043 |
| RHMDL00193042 | RHMDL00193042 | RHMDL00193042 |
| RHMDL00193027 | RHMDL00193027 | RHMDL00193027 |
| RHMDL00193026 | RHMDL00193026 | RHMDL00193026 |
| RHMDL00193025 | RHMDL00193025 | RHMDL00193025 |
| RHMDL00193024 | RHMDL00193024 | RHMDL00193024 |
| RHMDL00193023 | RHMDL00193023 | RHMDL00193023 |
| RHMDL00193022 | RHMDL00193022 | RHMDL00193022 |
| RHMDL00193021 | RHMDL00193021 | RHMDL00193021 |
| RHMDL00193020 | RHMDL00193020 | RHMDL00193020 |
| RHMDL00193019 | RHMDL00193019 | RHMDL00193019 |
| RHMDL00192678 | RHMDL00192678 | RHMDL00192678 |
| RHMDL00192669 | RHMDL00192669 | RHMDL00192669 |
| RHMDL00192668 | RHMDL00192668 | RHMDL00192668 |
| RHMDL00192666 | RHMDL00192666 | RHMDL00192666 |
| RHMDL00192665 | RHMDL00192665 | RHMDL00192665 |
| RHMDL00192663 | RHMDL00192663 | RHMDL00192663 |
| RHMDL00192662 | RHMDL00192662 | RHMDL00192662 |
| RHMDL00192660 | RHMDL00192660 | RHMDL00192660 |
| RHMDL00192659 | RHMDL00192659 | RHMDL00192659 |
| RHMDL00192657 | RHMDL00192657 | RHMDL00192657 |
| RHMDL00192656 | RHMDL00192656 | RHMDL00192656 |
| RHMDL00192654 | RHMDL00192654 | RHMDL00192654 |
| RHMDL00192653 | RHMDL00192653 | RHMDL00192653 |
| RHMDL00192651 | RHMDL00192651 | RHMDL00192651 |
| RHMDL00192650 | RHMDL00192650 | RHMDL00192650 |

| | | |
|---|---|---|
| RHMDL00192648 | RHMDL00192648 | RHMDL00192648 |
| RHMDL00192647 | RHMDL00192647 | RHMDL00192647 |
| RHMDL00192645 | RHMDL00192645 | RHMDL00192645 |
| RHMDL00192644 | RHMDL00192644 | RHMDL00192644 |
| RHMDL00192642 | RHMDL00192642 | RHMDL00192642 |
| RHMDL00192641 | RHMDL00192641 | RHMDL00192641 |
| RHMDL00192639 | RHMDL00192639 | RHMDL00192639 |
| RHMDL00192638 | RHMDL00192638 | RHMDL00192638 |
| RHMDL00192636 | RHMDL00192636 | RHMDL00192636 |
| RHMDL00192635 | RHMDL00192635 | RHMDL00192635 |
| RHMDL00192603 | RHMDL00192603 | RHMDL00192603 |
| RHMDL00192602 | RHMDL00192602 | RHMDL00192602 |
| RHMDL00192600 | RHMDL00192600 | RHMDL00192600 |
| RHMDL00192599 | RHMDL00192599 | RHMDL00192599 |
| RHMDL00192597 | RHMDL00192597 | RHMDL00192597 |
| RHMDL00192596 | RHMDL00192596 | RHMDL00192596 |
| RHMDL00192594 | RHMDL00192594 | RHMDL00192594 |
| RHMDL00192593 | RHMDL00192593 | RHMDL00192593 |
| RHMDL00192591 | RHMDL00192591 | RHMDL00192591 |
| RHMDL00192590 | RHMDL00192590 | RHMDL00192590 |
| RHMDL00192588 | RHMDL00192588 | RHMDL00192588 |
| RHMDL00192587 | RHMDL00192587 | RHMDL00192587 |
| RHMDL00192585 | RHMDL00192585 | RHMDL00192585 |
| RHMDL00192584 | RHMDL00192584 | RHMDL00192584 |
| RHMDL00192582 | RHMDL00192582 | RHMDL00192582 |
| RHMDL00192581 | RHMDL00192581 | RHMDL00192581 |
| RHMDL00192579 | RHMDL00192579 | RHMDL00192579 |
| RHMDL00192578 | RHMDL00192578 | RHMDL00192578 |
| RHMDL00192576 | RHMDL00192576 | RHMDL00192576 |
| RHMDL00192575 | RHMDL00192575 | RHMDL00192575 |
| RHMDL00192573 | RHMDL00192573 | RHMDL00192573 |
| RHMDL00192572 | RHMDL00192572 | RHMDL00192572 |
| RHMDL00192570 | RHMDL00192570 | RHMDL00192570 |
| RHMDL00192569 | RHMDL00192569 | RHMDL00192569 |
| RHMDL00192567 | RHMDL00192567 | RHMDL00192567 |
| RHMDL00192566 | RHMDL00192566 | RHMDL00192566 |
| RHMDL00192565 | RHMDL00192565 | RHMDL00192565 |
| RHMDL00192564 | RHMDL00192564 | RHMDL00192564 |
| RHMDL00192563 | RHMDL00192563 | RHMDL00192563 |
| RHMDL00192562 | RHMDL00192562 | RHMDL00192562 |
| RHMDL00192561 | RHMDL00192561 | RHMDL00192561 |
| RHMDL00192560 | RHMDL00192560 | RHMDL00192560 |

| | | |
|---|---|---|
| RHMDL00192559 | RHMDL00192559 | RHMDL00192559 |
| RHMDL00192557 | RHMDL00192557 | RHMDL00192557 |
| RHMDL00192556 | RHMDL00192556 | RHMDL00192556 |
| RHMDL00192555 | RHMDL00192555 | RHMDL00192555 |
| RHMDL00192470 | RHMDL00192470 | RHMDL00192470 |
| RHMDL00192469 | RHMDL00192469 | RHMDL00192469 |
| RHMDL00192467 | RHMDL00192467 | RHMDL00192467 |
| RHMDL00192466 | RHMDL00192466 | RHMDL00192466 |
| RHMDL00192464 | RHMDL00192464 | RHMDL00192464 |
| RHMDL00192463 | RHMDL00192463 | RHMDL00192463 |
| RHMDL00192461 | RHMDL00192461 | RHMDL00192461 |
| RHMDL00192460 | RHMDL00192460 | RHMDL00192460 |
| RHMDL00192458 | RHMDL00192458 | RHMDL00192458 |
| RHMDL00192457 | RHMDL00192457 | RHMDL00192457 |
| RHMDL00192455 | RHMDL00192455 | RHMDL00192455 |
| RHMDL00192454 | RHMDL00192454 | RHMDL00192454 |
| RHMDL00192452 | RHMDL00192452 | RHMDL00192452 |
| RHMDL00192451 | RHMDL00192451 | RHMDL00192451 |
| RHMDL00192449 | RHMDL00192449 | RHMDL00192449 |
| RHMDL00192448 | RHMDL00192448 | RHMDL00192448 |
| RHMDL00192446 | RHMDL00192446 | RHMDL00192446 |
| RHMDL00192445 | RHMDL00192445 | RHMDL00192445 |
| RHMDL00192443 | RHMDL00192443 | RHMDL00192443 |
| RHMDL00192442 | RHMDL00192442 | RHMDL00192442 |
| RHMDL00192440 | RHMDL00192440 | RHMDL00192440 |
| RHMDL00192439 | RHMDL00192439 | RHMDL00192439 |
| RHMDL00192437 | RHMDL00192437 | RHMDL00192437 |
| RHMDL00192436 | RHMDL00192436 | RHMDL00192436 |
| RHMDL00192434 | RHMDL00192434 | RHMDL00192434 |
| RHMDL00192433 | RHMDL00192433 | RHMDL00192433 |
| RHMDL00192364 | RHMDL00192364 | RHMDL00192364 |
| RHMDL00192363 | RHMDL00192363 | RHMDL00192363 |
| RHMDL00192361 | RHMDL00192361 | RHMDL00192361 |
| RHMDL00192360 | RHMDL00192360 | RHMDL00192360 |
| RHMDL00192358 | RHMDL00192358 | RHMDL00192358 |
| RHMDL00192357 | RHMDL00192357 | RHMDL00192357 |
| RHMDL00192355 | RHMDL00192355 | RHMDL00192355 |
| RHMDL00192354 | RHMDL00192354 | RHMDL00192354 |
| RHMDL00192352 | RHMDL00192352 | RHMDL00192352 |
| RHMDL00192351 | RHMDL00192351 | RHMDL00192351 |
| RHMDL00192349 | RHMDL00192349 | RHMDL00192349 |
| RHMDL00192348 | RHMDL00192348 | RHMDL00192348 |

| | | |
|---|---|---|
| RHMDL00192346 | RHMDL00192346 | RHMDL00192346 |
| RHMDL00192345 | RHMDL00192345 | RHMDL00192345 |
| RHMDL00192343 | RHMDL00192343 | RHMDL00192343 |
| RHMDL00192342 | RHMDL00192342 | RHMDL00192342 |
| RHMDL00192340 | RHMDL00192340 | RHMDL00192340 |
| RHMDL00192339 | RHMDL00192339 | RHMDL00192339 |
| RHMDL00192337 | RHMDL00192337 | RHMDL00192337 |
| RHMDL00192336 | RHMDL00192336 | RHMDL00192336 |
| RHMDL00192334 | RHMDL00192334 | RHMDL00192334 |
| RHMDL00192333 | RHMDL00192333 | RHMDL00192333 |
| RHMDL00192331 | RHMDL00192331 | RHMDL00192331 |
| RHMDL00192259 | RHMDL00192259 | RHMDL00192259 |
| RHMDL00192258 | RHMDL00192258 | RHMDL00192258 |
| RHMDL00192256 | RHMDL00192256 | RHMDL00192256 |
| RHMDL00192255 | RHMDL00192255 | RHMDL00192255 |
| RHMDL00192253 | RHMDL00192253 | RHMDL00192253 |
| RHMDL00192252 | RHMDL00192252 | RHMDL00192252 |
| RHMDL00192250 | RHMDL00192250 | RHMDL00192250 |
| RHMDL00192249 | RHMDL00192249 | RHMDL00192249 |
| RHMDL00192247 | RHMDL00192247 | RHMDL00192247 |
| RHMDL00192246 | RHMDL00192246 | RHMDL00192246 |
| RHMDL00192244 | RHMDL00192244 | RHMDL00192244 |
| RHMDL00192243 | RHMDL00192243 | RHMDL00192243 |
| RHMDL00192241 | RHMDL00192241 | RHMDL00192241 |
| RHMDL00192240 | RHMDL00192240 | RHMDL00192240 |
| RHMDL00192238 | RHMDL00192238 | RHMDL00192238 |
| RHMDL00192237 | RHMDL00192237 | RHMDL00192237 |
| RHMDL00192235 | RHMDL00192235 | RHMDL00192235 |
| RHMDL00192234 | RHMDL00192234 | RHMDL00192234 |
| RHMDL00192232 | RHMDL00192232 | RHMDL00192232 |
| RHMDL00192231 | RHMDL00192231 | RHMDL00192231 |
| RHMDL00192229 | RHMDL00192229 | RHMDL00192229 |
| RHMDL00192228 | RHMDL00192228 | RHMDL00192228 |
| RHMDL00192226 | RHMDL00192226 | RHMDL00192226 |
| RHMDL00192225 | RHMDL00192225 | RHMDL00192225 |
| RHMDL00192159 | RHMDL00192159 | RHMDL00192159 |
| RHMDL00192158 | RHMDL00192158 | RHMDL00192158 |
| RHMDL00192156 | RHMDL00192156 | RHMDL00192156 |
| RHMDL00192155 | RHMDL00192155 | RHMDL00192155 |
| RHMDL00192153 | RHMDL00192153 | RHMDL00192153 |
| RHMDL00192152 | RHMDL00192152 | RHMDL00192152 |
| RHMDL00192150 | RHMDL00192150 | RHMDL00192150 |

| | | |
|---|---|---|
| RHMDL00192149 | RHMDL00192149 | RHMDL00192149 |
| RHMDL00192147 | RHMDL00192147 | RHMDL00192147 |
| RHMDL00192146 | RHMDL00192146 | RHMDL00192146 |
| RHMDL00192144 | RHMDL00192144 | RHMDL00192144 |
| RHMDL00192143 | RHMDL00192143 | RHMDL00192143 |
| RHMDL00192141 | RHMDL00192141 | RHMDL00192141 |
| RHMDL00192140 | RHMDL00192140 | RHMDL00192140 |
| RHMDL00192138 | RHMDL00192138 | RHMDL00192138 |
| RHMDL00192137 | RHMDL00192137 | RHMDL00192137 |
| RHMDL00192135 | RHMDL00192135 | RHMDL00192135 |
| RHMDL00192134 | RHMDL00192134 | RHMDL00192134 |
| RHMDL00192132 | RHMDL00192132 | RHMDL00192132 |
| RHMDL00192131 | RHMDL00192131 | RHMDL00192131 |
| RHMDL00192129 | RHMDL00192129 | RHMDL00192129 |
| RHMDL00192128 | RHMDL00192128 | RHMDL00192128 |
| RHMDL00192126 | RHMDL00192126 | RHMDL00192126 |
| RHMDL00192125 | RHMDL00192125 | RHMDL00192125 |
| RHMDL00192123 | RHMDL00192123 | RHMDL00192123 |
| RHMDL00192107 | RHMDL00192107 | RHMDL00192107 |
| RHMDL00192106 | RHMDL00192106 | RHMDL00192106 |
| RHMDL00192104 | RHMDL00192104 | RHMDL00192104 |
| RHMDL00192103 | RHMDL00192103 | RHMDL00192103 |
| RHMDL00192101 | RHMDL00192101 | RHMDL00192101 |
| RHMDL00192100 | RHMDL00192100 | RHMDL00192100 |
| RHMDL00192098 | RHMDL00192098 | RHMDL00192098 |
| RHMDL00192097 | RHMDL00192097 | RHMDL00192097 |
| RHMDL00192095 | RHMDL00192095 | RHMDL00192095 |
| RHMDL00192094 | RHMDL00192094 | RHMDL00192094 |
| RHMDL00192092 | RHMDL00192092 | RHMDL00192092 |
| RHMDL00192091 | RHMDL00192091 | RHMDL00192091 |
| RHMDL00192089 | RHMDL00192089 | RHMDL00192089 |
| RHMDL00192088 | RHMDL00192088 | RHMDL00192088 |
| RHMDL00192086 | RHMDL00192086 | RHMDL00192086 |
| RHMDL00192085 | RHMDL00192085 | RHMDL00192085 |
| RHMDL00192083 | RHMDL00192083 | RHMDL00192083 |
| RHMDL00192082 | RHMDL00192082 | RHMDL00192082 |
| RHMDL00192080 | RHMDL00192080 | RHMDL00192080 |
| RHMDL00192079 | RHMDL00192079 | RHMDL00192079 |
| RHMDL00192077 | RHMDL00192077 | RHMDL00192077 |
| RHMDL00192076 | RHMDL00192076 | RHMDL00192076 |
| RHMDL00192074 | RHMDL00192074 | RHMDL00192074 |
| RHMDL00192073 | RHMDL00192073 | RHMDL00192073 |

| | | |
|---|---|---|
| RHMDL00192062 | RHMDL00192062 | RHMDL00192062 |
| RHMDL00192061 | RHMDL00192061 | RHMDL00192061 |
| RHMDL00192059 | RHMDL00192059 | RHMDL00192059 |
| RHMDL00192058 | RHMDL00192058 | RHMDL00192058 |
| RHMDL00192056 | RHMDL00192056 | RHMDL00192056 |
| RHMDL00192055 | RHMDL00192055 | RHMDL00192055 |
| RHMDL00192053 | RHMDL00192053 | RHMDL00192053 |
| RHMDL00192052 | RHMDL00192052 | RHMDL00192052 |
| RHMDL00192050 | RHMDL00192050 | RHMDL00192050 |
| RHMDL00192049 | RHMDL00192049 | RHMDL00192049 |
| RHMDL00192047 | RHMDL00192047 | RHMDL00192047 |
| RHMDL00192046 | RHMDL00192046 | RHMDL00192046 |
| RHMDL00192044 | RHMDL00192044 | RHMDL00192044 |
| RHMDL00192043 | RHMDL00192043 | RHMDL00192043 |
| RHMDL00192041 | RHMDL00192041 | RHMDL00192041 |
| RHMDL00192040 | RHMDL00192040 | RHMDL00192040 |
| RHMDL00192038 | RHMDL00192038 | RHMDL00192038 |
| RHMDL00192037 | RHMDL00192037 | RHMDL00192037 |
| RHMDL00192035 | RHMDL00192035 | RHMDL00192035 |
| RHMDL00192034 | RHMDL00192034 | RHMDL00192034 |
| RHMDL00192032 | RHMDL00192032 | RHMDL00192032 |
| RHMDL00192031 | RHMDL00192031 | RHMDL00192031 |
| RHMDL00192029 | RHMDL00192029 | RHMDL00192029 |
| RHMDL00192028 | RHMDL00192028 | RHMDL00192028 |
| RHMDL00192025 | RHMDL00192025 | RHMDL00192025 |
| RHMDL00191996 | RHMDL00191996 | RHMDL00191996 |
| RHMDL00191995 | RHMDL00191995 | RHMDL00191995 |
| RHMDL00191993 | RHMDL00191993 | RHMDL00191993 |
| RHMDL00191992 | RHMDL00191992 | RHMDL00191992 |
| RHMDL00191990 | RHMDL00191990 | RHMDL00191990 |
| RHMDL00191989 | RHMDL00191989 | RHMDL00191989 |
| RHMDL00191987 | RHMDL00191987 | RHMDL00191987 |
| RHMDL00191986 | RHMDL00191986 | RHMDL00191986 |
| RHMDL00191984 | RHMDL00191984 | RHMDL00191984 |
| RHMDL00191983 | RHMDL00191983 | RHMDL00191983 |
| RHMDL00191981 | RHMDL00191981 | RHMDL00191981 |
| RHMDL00191980 | RHMDL00191980 | RHMDL00191980 |
| RHMDL00191978 | RHMDL00191978 | RHMDL00191978 |
| RHMDL00191977 | RHMDL00191977 | RHMDL00191977 |
| RHMDL00191975 | RHMDL00191975 | RHMDL00191975 |
| RHMDL00191974 | RHMDL00191974 | RHMDL00191974 |
| RHMDL00191967 | RHMDL00191967 | RHMDL00191967 |

| | | |
|---|---|---|
| RHMDL00191966 | RHMDL00191966 | RHMDL00191966 |
| RHMDL00191964 | RHMDL00191964 | RHMDL00191964 |
| RHMDL00191963 | RHMDL00191963 | RHMDL00191963 |
| RHMDL00191961 | RHMDL00191961 | RHMDL00191961 |
| RHMDL00191960 | RHMDL00191960 | RHMDL00191960 |
| RHMDL00191958 | RHMDL00191958 | RHMDL00191958 |
| RHMDL00191957 | RHMDL00191957 | RHMDL00191957 |
| RHMDL00191955 | RHMDL00191955 | RHMDL00191955 |
| RHMDL00191954 | RHMDL00191954 | RHMDL00191954 |
| RHMDL00191952 | RHMDL00191952 | RHMDL00191952 |
| RHMDL00191951 | RHMDL00191951 | RHMDL00191951 |
| RHMDL00191949 | RHMDL00191949 | RHMDL00191949 |
| RHMDL00191948 | RHMDL00191948 | RHMDL00191948 |
| RHMDL00191946 | RHMDL00191946 | RHMDL00191946 |
| RHMDL00191945 | RHMDL00191945 | RHMDL00191945 |
| RHMDL00191943 | RHMDL00191943 | RHMDL00191943 |
| RHMDL00191942 | RHMDL00191942 | RHMDL00191942 |
| RHMDL00191940 | RHMDL00191940 | RHMDL00191940 |
| RHMDL00191939 | RHMDL00191939 | RHMDL00191939 |
| RHMDL00191937 | RHMDL00191937 | RHMDL00191937 |
| RHMDL00191936 | RHMDL00191936 | RHMDL00191936 |
| RHMDL00191934 | RHMDL00191934 | RHMDL00191934 |
| RHMDL00191933 | RHMDL00191933 | RHMDL00191933 |
| RHMDL00191931 | RHMDL00191931 | RHMDL00191931 |
| RHMDL00191848 | RHMDL00191848 | RHMDL00191848 |
| RHMDL00191827 | RHMDL00191827 | RHMDL00191827 |
| RHMDL00191826 | RHMDL00191826 | RHMDL00191826 |
| RHMDL00191824 | RHMDL00191824 | RHMDL00191824 |
| RHMDL00191823 | RHMDL00191823 | RHMDL00191823 |
| RHMDL00191821 | RHMDL00191821 | RHMDL00191821 |
| RHMDL00191820 | RHMDL00191820 | RHMDL00191820 |
| RHMDL00191818 | RHMDL00191818 | RHMDL00191818 |
| RHMDL00191817 | RHMDL00191817 | RHMDL00191817 |
| RHMDL00191815 | RHMDL00191815 | RHMDL00191815 |
| RHMDL00191814 | RHMDL00191814 | RHMDL00191814 |
| RHMDL00191812 | RHMDL00191812 | RHMDL00191812 |
| RHMDL00191810 | RHMDL00191810 | RHMDL00191810 |
| RHMDL00191808 | RHMDL00191808 | RHMDL00191808 |
| RHMDL00191807 | RHMDL00191807 | RHMDL00191807 |
| RHMDL00191806 | RHMDL00191806 | RHMDL00191806 |
| RHMDL00191804 | RHMDL00191804 | RHMDL00191804 |
| RHMDL00191803 | RHMDL00191803 | RHMDL00191803 |

| | | |
|---|---|---|
| RHMDL00191801 | RHMDL00191801 | RHMDL00191801 |
| RHMDL00191800 | RHMDL00191800 | RHMDL00191800 |
| RHMDL00191798 | RHMDL00191798 | RHMDL00191798 |
| RHMDL00191797 | RHMDL00191797 | RHMDL00191797 |
| RHMDL00191795 | RHMDL00191795 | RHMDL00191795 |
| RHMDL00191794 | RHMDL00191794 | RHMDL00191794 |
| RHMDL00191792 | RHMDL00191792 | RHMDL00191792 |
| RHMDL00191791 | RHMDL00191791 | RHMDL00191791 |
| RHMDL00191789 | RHMDL00191789 | RHMDL00191789 |
| RHMDL00191788 | RHMDL00191788 | RHMDL00191788 |
| RHMDL00191786 | RHMDL00191786 | RHMDL00191786 |
| RHMDL00191785 | RHMDL00191785 | RHMDL00191785 |
| RHMDL00191783 | RHMDL00191783 | RHMDL00191783 |
| RHMDL00191782 | RHMDL00191782 | RHMDL00191782 |
| RHMDL00191780 | RHMDL00191780 | RHMDL00191780 |
| RHMDL00191779 | RHMDL00191779 | RHMDL00191779 |
| RHMDL00191777 | RHMDL00191777 | RHMDL00191777 |
| RHMDL00191776 | RHMDL00191776 | RHMDL00191776 |
| RHMDL00191646 | RHMDL00191646 | RHMDL00191646 |
| RHMDL00191645 | RHMDL00191645 | RHMDL00191645 |
| RHMDL00191643 | RHMDL00191643 | RHMDL00191643 |
| RHMDL00191642 | RHMDL00191642 | RHMDL00191642 |
| RHMDL00191640 | RHMDL00191640 | RHMDL00191640 |
| RHMDL00191639 | RHMDL00191639 | RHMDL00191639 |
| RHMDL00191637 | RHMDL00191637 | RHMDL00191637 |
| RHMDL00191636 | RHMDL00191636 | RHMDL00191636 |
| RHMDL00191634 | RHMDL00191634 | RHMDL00191634 |
| RHMDL00191633 | RHMDL00191633 | RHMDL00191633 |
| RHMDL00191631 | RHMDL00191631 | RHMDL00191631 |
| RHMDL00191630 | RHMDL00191630 | RHMDL00191630 |
| RHMDL00191628 | RHMDL00191628 | RHMDL00191628 |
| RHMDL00191627 | RHMDL00191627 | RHMDL00191627 |
| RHMDL00191625 | RHMDL00191625 | RHMDL00191625 |
| RHMDL00191624 | RHMDL00191624 | RHMDL00191624 |
| RHMDL00191622 | RHMDL00191622 | RHMDL00191622 |
| RHMDL00191621 | RHMDL00191621 | RHMDL00191621 |
| RHMDL00191619 | RHMDL00191619 | RHMDL00191619 |
| RHMDL00191617 | RHMDL00191617 | RHMDL00191617 |
| RHMDL00191615 | RHMDL00191615 | RHMDL00191615 |
| RHMDL00191591 | RHMDL00191591 | RHMDL00191591 |
| RHMDL00191590 | RHMDL00191590 | RHMDL00191590 |
| RHMDL00191588 | RHMDL00191588 | RHMDL00191588 |

| | | |
|---|---|---|
| RHMDL00191587 | RHMDL00191587 | RHMDL00191587 |
| RHMDL00191585 | RHMDL00191585 | RHMDL00191585 |
| RHMDL00191584 | RHMDL00191584 | RHMDL00191584 |
| RHMDL00191582 | RHMDL00191582 | RHMDL00191582 |
| RHMDL00191581 | RHMDL00191581 | RHMDL00191581 |
| RHMDL00191579 | RHMDL00191579 | RHMDL00191579 |
| RHMDL00191578 | RHMDL00191578 | RHMDL00191578 |
| RHMDL00191576 | RHMDL00191576 | RHMDL00191576 |
| RHMDL00191575 | RHMDL00191575 | RHMDL00191575 |
| RHMDL00191573 | RHMDL00191573 | RHMDL00191573 |
| RHMDL00191572 | RHMDL00191572 | RHMDL00191572 |
| RHMDL00191570 | RHMDL00191570 | RHMDL00191570 |
| RHMDL00191569 | RHMDL00191569 | RHMDL00191569 |
| RHMDL00191567 | RHMDL00191567 | RHMDL00191567 |
| RHMDL00191566 | RHMDL00191566 | RHMDL00191566 |
| RHMDL00191564 | RHMDL00191564 | RHMDL00191564 |
| RHMDL00191563 | RHMDL00191563 | RHMDL00191563 |
| RHMDL00191411 | RHMDL00191411 | RHMDL00191411 |
| RHMDL00191410 | RHMDL00191410 | RHMDL00191410 |
| RHMDL00191408 | RHMDL00191408 | RHMDL00191408 |
| RHMDL00191407 | RHMDL00191407 | RHMDL00191407 |
| RHMDL00191405 | RHMDL00191405 | RHMDL00191405 |
| RHMDL00191404 | RHMDL00191404 | RHMDL00191404 |
| RHMDL00191402 | RHMDL00191402 | RHMDL00191402 |
| RHMDL00191401 | RHMDL00191401 | RHMDL00191401 |
| RHMDL00191399 | RHMDL00191399 | RHMDL00191399 |
| RHMDL00191398 | RHMDL00191398 | RHMDL00191398 |
| RHMDL00191396 | RHMDL00191396 | RHMDL00191396 |
| RHMDL00191395 | RHMDL00191395 | RHMDL00191395 |
| RHMDL00191393 | RHMDL00191393 | RHMDL00191393 |
| RHMDL00191392 | RHMDL00191392 | RHMDL00191392 |
| RHMDL00191390 | RHMDL00191390 | RHMDL00191390 |
| RHMDL00191389 | RHMDL00191389 | RHMDL00191389 |
| RHMDL00191387 | RHMDL00191387 | RHMDL00191387 |
| RHMDL00191386 | RHMDL00191386 | RHMDL00191386 |
| RHMDL00191381 | RHMDL00191381 | RHMDL00191381 |
| RHMDL00191379 | RHMDL00191379 | RHMDL00191379 |
| RHMDL00191377 | RHMDL00191377 | RHMDL00191377 |
| RHMDL00191375 | RHMDL00191375 | RHMDL00191375 |
| RHMDL00191271 | RHMDL00191271 | RHMDL00191271 |
| RHMDL00191270 | RHMDL00191270 | RHMDL00191270 |
| RHMDL00191268 | RHMDL00191268 | RHMDL00191268 |

| | | |
|---|---|---|
| RHMDL00191267 | RHMDL00191267 | RHMDL00191267 |
| RHMDL00191265 | RHMDL00191265 | RHMDL00191265 |
| RHMDL00191264 | RHMDL00191264 | RHMDL00191264 |
| RHMDL00191262 | RHMDL00191262 | RHMDL00191262 |
| RHMDL00191261 | RHMDL00191261 | RHMDL00191261 |
| RHMDL00191259 | RHMDL00191259 | RHMDL00191259 |
| RHMDL00191258 | RHMDL00191258 | RHMDL00191258 |
| RHMDL00191256 | RHMDL00191256 | RHMDL00191256 |
| RHMDL00191255 | RHMDL00191255 | RHMDL00191255 |
| RHMDL00191253 | RHMDL00191253 | RHMDL00191253 |
| RHMDL00191252 | RHMDL00191252 | RHMDL00191252 |
| RHMDL00191250 | RHMDL00191250 | RHMDL00191250 |
| RHMDL00191249 | RHMDL00191249 | RHMDL00191249 |
| RHMDL00191247 | RHMDL00191247 | RHMDL00191247 |
| RHMDL00191246 | RHMDL00191246 | RHMDL00191246 |
| RHMDL00191244 | RHMDL00191244 | RHMDL00191244 |
| RHMDL00191203 | RHMDL00191203 | RHMDL00191203 |
| RHMDL00191202 | RHMDL00191202 | RHMDL00191202 |
| RHMDL00191200 | RHMDL00191200 | RHMDL00191200 |
| RHMDL00191199 | RHMDL00191199 | RHMDL00191199 |
| RHMDL00191197 | RHMDL00191197 | RHMDL00191197 |
| RHMDL00191196 | RHMDL00191196 | RHMDL00191196 |
| RHMDL00191194 | RHMDL00191194 | RHMDL00191194 |
| RHMDL00191193 | RHMDL00191193 | RHMDL00191193 |
| RHMDL00191191 | RHMDL00191191 | RHMDL00191191 |
| RHMDL00191190 | RHMDL00191190 | RHMDL00191190 |
| RHMDL00191188 | RHMDL00191188 | RHMDL00191188 |
| RHMDL00191187 | RHMDL00191187 | RHMDL00191187 |
| RHMDL00191185 | RHMDL00191185 | RHMDL00191185 |
| RHMDL00191184 | RHMDL00191184 | RHMDL00191184 |
| RHMDL00191182 | RHMDL00191182 | RHMDL00191182 |
| RHMDL00191181 | RHMDL00191181 | RHMDL00191181 |
| RHMDL00191179 | RHMDL00191179 | RHMDL00191179 |
| RHMDL00191178 | RHMDL00191178 | RHMDL00191178 |
| RHMDL00191176 | RHMDL00191176 | RHMDL00191176 |
| RHMDL00191175 | RHMDL00191175 | RHMDL00191175 |
| RHMDL00191173 | RHMDL00191173 | RHMDL00191173 |
| RHMDL00191172 | RHMDL00191172 | RHMDL00191172 |
| RHMDL00191170 | RHMDL00191170 | RHMDL00191170 |
| RHMDL00191169 | RHMDL00191169 | RHMDL00191169 |
| RHMDL00191167 | RHMDL00191167 | RHMDL00191167 |
| RHMDL00191166 | RHMDL00191166 | RHMDL00191166 |

| | | |
|---|---|---|
| RHMDL00191164 | RHMDL00191164 | RHMDL00191164 |
| RHMDL00191163 | RHMDL00191163 | RHMDL00191163 |
| RHMDL00191161 | RHMDL00191161 | RHMDL00191161 |
| RHMDL00191160 | RHMDL00191160 | RHMDL00191160 |
| RHMDL00191158 | RHMDL00191158 | RHMDL00191158 |
| RHMDL00191157 | RHMDL00191157 | RHMDL00191157 |
| RHMDL00191155 | RHMDL00191155 | RHMDL00191155 |
| RHMDL00191154 | RHMDL00191154 | RHMDL00191154 |
| RHMDL00191150 | RHMDL00191150 | RHMDL00191150 |
| RHMDL00191142 | RHMDL00191142 | RHMDL00191142 |
| RHMDL00191140 | RHMDL00191140 | RHMDL00191140 |
| RHMDL00191138 | RHMDL00191138 | RHMDL00191138 |
| RHMDL00191136 | RHMDL00191136 | RHMDL00191136 |
| RHMDL00191132 | RHMDL00191132 | RHMDL00191132 |
| RHMDL00191131 | RHMDL00191131 | RHMDL00191131 |
| RHMDL00191130 | RHMDL00191130 | RHMDL00191130 |
| RHMDL00191129 | RHMDL00191129 | RHMDL00191129 |
| RHMDL00191128 | RHMDL00191128 | RHMDL00191128 |
| RHMDL00191127 | RHMDL00191127 | RHMDL00191127 |
| RHMDL00191126 | RHMDL00191126 | RHMDL00191126 |
| RHMDL00191125 | RHMDL00191125 | RHMDL00191125 |
| RHMDL00191124 | RHMDL00191124 | RHMDL00191124 |
| RHMDL00191069 | RHMDL00191069 | RHMDL00191069 |
| RHMDL00191068 | RHMDL00191068 | RHMDL00191068 |
| RHMDL00191061 | RHMDL00191061 | RHMDL00191061 |
| RHMDL00191057 | RHMDL00191057 | RHMDL00191057 |
| RHMDL00191056 | RHMDL00191056 | RHMDL00191056 |
| RHMDL00191054 | RHMDL00191054 | RHMDL00191054 |
| RHMDL00191053 | RHMDL00191053 | RHMDL00191053 |
| RHMDL00191051 | RHMDL00191051 | RHMDL00191051 |
| RHMDL00191050 | RHMDL00191050 | RHMDL00191050 |
| RHMDL00191048 | RHMDL00191048 | RHMDL00191048 |
| RHMDL00191047 | RHMDL00191047 | RHMDL00191047 |
| RHMDL00191045 | RHMDL00191045 | RHMDL00191045 |
| RHMDL00191044 | RHMDL00191044 | RHMDL00191044 |
| RHMDL00191042 | RHMDL00191042 | RHMDL00191042 |
| RHMDL00191041 | RHMDL00191041 | RHMDL00191041 |
| RHMDL00191039 | RHMDL00191039 | RHMDL00191039 |
| RHMDL00191038 | RHMDL00191038 | RHMDL00191038 |
| RHMDL00191036 | RHMDL00191036 | RHMDL00191036 |
| RHMDL00191035 | RHMDL00191035 | RHMDL00191035 |
| RHMDL00191033 | RHMDL00191033 | RHMDL00191033 |

| | | |
|---|---|---|
| RHMDL00191032 | RHMDL00191032 | RHMDL00191032 |
| RHMDL00191014 | RHMDL00191014 | RHMDL00191014 |
| RHMDL00191011 | RHMDL00191011 | RHMDL00191011 |
| RHMDL00191009 | RHMDL00191009 | RHMDL00191009 |
| RHMDL00191007 | RHMDL00191007 | RHMDL00191007 |
| RHMDL00191005 | RHMDL00191005 | RHMDL00191005 |
| RHMDL00191003 | RHMDL00191003 | RHMDL00191003 |
| RHMDL00190972 | RHMDL00190972 | RHMDL00190972 |
| RHMDL00190885 | RHMDL00190885 | RHMDL00190885 |
| RHMDL00190884 | RHMDL00190884 | RHMDL00190884 |
| RHMDL00190882 | RHMDL00190882 | RHMDL00190882 |
| RHMDL00190881 | RHMDL00190881 | RHMDL00190881 |
| RHMDL00190879 | RHMDL00190879 | RHMDL00190879 |
| RHMDL00190878 | RHMDL00190878 | RHMDL00190878 |
| RHMDL00190876 | RHMDL00190876 | RHMDL00190876 |
| RHMDL00190875 | RHMDL00190875 | RHMDL00190875 |
| RHMDL00190873 | RHMDL00190873 | RHMDL00190873 |
| RHMDL00190872 | RHMDL00190872 | RHMDL00190872 |
| RHMDL00190870 | RHMDL00190870 | RHMDL00190870 |
| RHMDL00190869 | RHMDL00190869 | RHMDL00190869 |
| RHMDL00190867 | RHMDL00190867 | RHMDL00190867 |
| RHMDL00190866 | RHMDL00190866 | RHMDL00190866 |
| RHMDL00190864 | RHMDL00190864 | RHMDL00190864 |
| RHMDL00190863 | RHMDL00190863 | RHMDL00190863 |
| RHMDL00190861 | RHMDL00190861 | RHMDL00190861 |
| RHMDL00190860 | RHMDL00190860 | RHMDL00190860 |
| RHMDL00190858 | RHMDL00190858 | RHMDL00190858 |
| RHMDL00190856 | RHMDL00190856 | RHMDL00190856 |
| RHMDL00190854 | RHMDL00190854 | RHMDL00190854 |
| RHMDL00190852 | RHMDL00190852 | RHMDL00190852 |
| RHMDL00190846 | RHMDL00190846 | RHMDL00190846 |
| RHMDL00190843 | RHMDL00190843 | RHMDL00190843 |
| RHMDL00190768 | RHMDL00190768 | RHMDL00190768 |
| RHMDL00190767 | RHMDL00190767 | RHMDL00190767 |
| RHMDL00190765 | RHMDL00190765 | RHMDL00190765 |
| RHMDL00190764 | RHMDL00190764 | RHMDL00190764 |
| RHMDL00190762 | RHMDL00190762 | RHMDL00190762 |
| RHMDL00190761 | RHMDL00190761 | RHMDL00190761 |
| RHMDL00190759 | RHMDL00190759 | RHMDL00190759 |
| RHMDL00190758 | RHMDL00190758 | RHMDL00190758 |
| RHMDL00190756 | RHMDL00190756 | RHMDL00190756 |
| RHMDL00190755 | RHMDL00190755 | RHMDL00190755 |

| | | |
|---|---|---|
| RHMDL00190753 | RHMDL00190753 | RHMDL00190753 |
| RHMDL00190752 | RHMDL00190752 | RHMDL00190752 |
| RHMDL00190750 | RHMDL00190750 | RHMDL00190750 |
| RHMDL00190749 | RHMDL00190749 | RHMDL00190749 |
| RHMDL00190747 | RHMDL00190747 | RHMDL00190747 |
| RHMDL00190746 | RHMDL00190746 | RHMDL00190746 |
| RHMDL00190744 | RHMDL00190744 | RHMDL00190744 |
| RHMDL00190743 | RHMDL00190743 | RHMDL00190743 |
| RHMDL00190741 | RHMDL00190741 | RHMDL00190741 |
| RHMDL00190739 | RHMDL00190739 | RHMDL00190739 |
| RHMDL00190737 | RHMDL00190737 | RHMDL00190737 |
| RHMDL00190735 | RHMDL00190735 | RHMDL00190735 |
| RHMDL00190733 | RHMDL00190733 | RHMDL00190733 |
| RHMDL00190731 | RHMDL00190731 | RHMDL00190731 |
| RHMDL00190729 | RHMDL00190729 | RHMDL00190729 |
| RHMDL00190724 | RHMDL00190724 | RHMDL00190724 |
| RHMDL00190723 | RHMDL00190723 | RHMDL00190723 |
| RHMDL00190721 | RHMDL00190721 | RHMDL00190721 |
| RHMDL00190720 | RHMDL00190720 | RHMDL00190720 |
| RHMDL00190718 | RHMDL00190718 | RHMDL00190718 |
| RHMDL00190717 | RHMDL00190717 | RHMDL00190717 |
| RHMDL00190715 | RHMDL00190715 | RHMDL00190715 |
| RHMDL00190714 | RHMDL00190714 | RHMDL00190714 |
| RHMDL00190712 | RHMDL00190712 | RHMDL00190712 |
| RHMDL00190711 | RHMDL00190711 | RHMDL00190711 |
| RHMDL00190709 | RHMDL00190709 | RHMDL00190709 |
| RHMDL00190708 | RHMDL00190708 | RHMDL00190708 |
| RHMDL00190706 | RHMDL00190706 | RHMDL00190706 |
| RHMDL00190705 | RHMDL00190705 | RHMDL00190705 |
| RHMDL00190703 | RHMDL00190703 | RHMDL00190703 |
| RHMDL00190702 | RHMDL00190702 | RHMDL00190702 |
| RHMDL00190700 | RHMDL00190700 | RHMDL00190700 |
| RHMDL00190699 | RHMDL00190699 | RHMDL00190699 |
| RHMDL00190681 | RHMDL00190681 | RHMDL00190681 |
| RHMDL00190634 | RHMDL00190634 | RHMDL00190634 |
| RHMDL00190633 | RHMDL00190633 | RHMDL00190633 |
| RHMDL00190631 | RHMDL00190631 | RHMDL00190631 |
| RHMDL00190630 | RHMDL00190630 | RHMDL00190630 |
| RHMDL00190628 | RHMDL00190628 | RHMDL00190628 |
| RHMDL00190627 | RHMDL00190627 | RHMDL00190627 |
| RHMDL00190625 | RHMDL00190625 | RHMDL00190625 |
| RHMDL00190624 | RHMDL00190624 | RHMDL00190624 |

| | | |
|---|---|---|
| RHMDL00190622 | RHMDL00190622 | RHMDL00190622 |
| RHMDL00190621 | RHMDL00190621 | RHMDL00190621 |
| RHMDL00190619 | RHMDL00190619 | RHMDL00190619 |
| RHMDL00190618 | RHMDL00190618 | RHMDL00190618 |
| RHMDL00190616 | RHMDL00190616 | RHMDL00190616 |
| RHMDL00190615 | RHMDL00190615 | RHMDL00190615 |
| RHMDL00190613 | RHMDL00190613 | RHMDL00190613 |
| RHMDL00190612 | RHMDL00190612 | RHMDL00190612 |
| RHMDL00190610 | RHMDL00190610 | RHMDL00190610 |
| RHMDL00190609 | RHMDL00190609 | RHMDL00190609 |
| RHMDL00190605 | RHMDL00190605 | RHMDL00190605 |
| RHMDL00190598 | RHMDL00190598 | RHMDL00190598 |
| RHMDL00190596 | RHMDL00190596 | RHMDL00190596 |
| RHMDL00190594 | RHMDL00190594 | RHMDL00190594 |
| RHMDL00190592 | RHMDL00190592 | RHMDL00190592 |
| RHMDL00190590 | RHMDL00190590 | RHMDL00190590 |
| RHMDL00190588 | RHMDL00190588 | RHMDL00190588 |
| RHMDL00190586 | RHMDL00190586 | RHMDL00190586 |
| RHMDL00190584 | RHMDL00190584 | RHMDL00190584 |
| RHMDL00190582 | RHMDL00190582 | RHMDL00190582 |
| RHMDL00190581 | RHMDL00190581 | RHMDL00190581 |
| RHMDL00190579 | RHMDL00190579 | RHMDL00190579 |
| RHMDL00190578 | RHMDL00190578 | RHMDL00190578 |
| RHMDL00190576 | RHMDL00190576 | RHMDL00190576 |
| RHMDL00190575 | RHMDL00190575 | RHMDL00190575 |
| RHMDL00190573 | RHMDL00190573 | RHMDL00190573 |
| RHMDL00190572 | RHMDL00190572 | RHMDL00190572 |
| RHMDL00190570 | RHMDL00190570 | RHMDL00190570 |
| RHMDL00190569 | RHMDL00190569 | RHMDL00190569 |
| RHMDL00190567 | RHMDL00190567 | RHMDL00190567 |
| RHMDL00190566 | RHMDL00190566 | RHMDL00190566 |
| RHMDL00190564 | RHMDL00190564 | RHMDL00190564 |
| RHMDL00190563 | RHMDL00190563 | RHMDL00190563 |
| RHMDL00190561 | RHMDL00190561 | RHMDL00190561 |
| RHMDL00190560 | RHMDL00190560 | RHMDL00190560 |
| RHMDL00190558 | RHMDL00190558 | RHMDL00190558 |
| RHMDL00190557 | RHMDL00190557 | RHMDL00190557 |
| RHMDL00190468 | RHMDL00190468 | RHMDL00190468 |
| RHMDL00190466 | RHMDL00190466 | RHMDL00190466 |
| RHMDL00190464 | RHMDL00190464 | RHMDL00190464 |
| RHMDL00190462 | RHMDL00190462 | RHMDL00190462 |
| RHMDL00190448 | RHMDL00190448 | RHMDL00190448 |

| | | |
|---|---|---|
| RHMDL00190284 | RHMDL00190284 | RHMDL00190284 |
| RHMDL00190283 | RHMDL00190283 | RHMDL00190283 |
| RHMDL00190281 | RHMDL00190281 | RHMDL00190281 |
| RHMDL00190280 | RHMDL00190280 | RHMDL00190280 |
| RHMDL00190278 | RHMDL00190278 | RHMDL00190278 |
| RHMDL00190277 | RHMDL00190277 | RHMDL00190277 |
| RHMDL00190275 | RHMDL00190275 | RHMDL00190275 |
| RHMDL00190274 | RHMDL00190274 | RHMDL00190274 |
| RHMDL00190272 | RHMDL00190272 | RHMDL00190272 |
| RHMDL00190271 | RHMDL00190271 | RHMDL00190271 |
| RHMDL00190269 | RHMDL00190269 | RHMDL00190269 |
| RHMDL00190268 | RHMDL00190268 | RHMDL00190268 |
| RHMDL00190266 | RHMDL00190266 | RHMDL00190266 |
| RHMDL00190265 | RHMDL00190265 | RHMDL00190265 |
| RHMDL00190263 | RHMDL00190263 | RHMDL00190263 |
| RHMDL00190262 | RHMDL00190262 | RHMDL00190262 |
| RHMDL00190260 | RHMDL00190260 | RHMDL00190260 |
| RHMDL00190259 | RHMDL00190259 | RHMDL00190259 |
| RHMDL00190226 | RHMDL00190226 | RHMDL00190226 |
| RHMDL00190224 | RHMDL00190224 | RHMDL00190224 |
| RHMDL00190222 | RHMDL00190222 | RHMDL00190222 |
| RHMDL00190220 | RHMDL00190220 | RHMDL00190220 |
| RHMDL00190218 | RHMDL00190218 | RHMDL00190218 |
| RHMDL00190216 | RHMDL00190216 | RHMDL00190216 |
| RHMDL00190214 | RHMDL00190214 | RHMDL00190214 |
| RHMDL00190200 | RHMDL00190200 | RHMDL00190200 |
| RHMDL00190199 | RHMDL00190199 | RHMDL00190199 |
| RHMDL00190197 | RHMDL00190197 | RHMDL00190197 |
| RHMDL00190196 | RHMDL00190196 | RHMDL00190196 |
| RHMDL00190194 | RHMDL00190194 | RHMDL00190194 |
| RHMDL00190193 | RHMDL00190193 | RHMDL00190193 |
| RHMDL00190191 | RHMDL00190191 | RHMDL00190191 |
| RHMDL00190190 | RHMDL00190190 | RHMDL00190190 |
| RHMDL00190188 | RHMDL00190188 | RHMDL00190188 |
| RHMDL00190187 | RHMDL00190187 | RHMDL00190187 |
| RHMDL00190185 | RHMDL00190185 | RHMDL00190185 |
| RHMDL00190184 | RHMDL00190184 | RHMDL00190184 |
| RHMDL00190182 | RHMDL00190182 | RHMDL00190182 |
| RHMDL00190181 | RHMDL00190181 | RHMDL00190181 |
| RHMDL00190179 | RHMDL00190179 | RHMDL00190179 |
| RHMDL00190178 | RHMDL00190178 | RHMDL00190178 |
| RHMDL00190173 | RHMDL00190173 | RHMDL00190173 |

| | | |
|---|---|---|
| RHMDL00190172 | RHMDL00190172 | RHMDL00190172 |
| RHMDL00190171 | RHMDL00190171 | RHMDL00190171 |
| RHMDL00190170 | RHMDL00190170 | RHMDL00190170 |
| RHMDL00190155 | RHMDL00190155 | RHMDL00190155 |
| RHMDL00190154 | RHMDL00190154 | RHMDL00190154 |
| RHMDL00190153 | RHMDL00190153 | RHMDL00190153 |
| RHMDL00190149 | RHMDL00190149 | RHMDL00190149 |
| RHMDL00190148 | RHMDL00190148 | RHMDL00190148 |
| RHMDL00190147 | RHMDL00190147 | RHMDL00190147 |
| RHMDL00190146 | RHMDL00190146 | RHMDL00190146 |
| RHMDL00190145 | RHMDL00190145 | RHMDL00190145 |
| RHMDL00190144 | RHMDL00190144 | RHMDL00190144 |
| RHMDL00190143 | RHMDL00190143 | RHMDL00190143 |
| RHMDL00190071 | RHMDL00190071 | RHMDL00190071 |
| RHMDL00189985 | RHMDL00189985 | RHMDL00189985 |
| RHMDL00189945 | RHMDL00189945 | RHMDL00189945 |
| RHMDL00189944 | RHMDL00189944 | RHMDL00189944 |
| RHMDL00189943 | RHMDL00189943 | RHMDL00189943 |
| RHMDL00189933 | RHMDL00189933 | RHMDL00189933 |
| RHMDL00189932 | RHMDL00189932 | RHMDL00189932 |
| RHMDL00189823 | RHMDL00189823 | RHMDL00189823 |
| RHMDL00189822 | RHMDL00189822 | RHMDL00189822 |
| RHMDL00189821 | RHMDL00189821 | RHMDL00189821 |
| RHMDL00189820 | RHMDL00189820 | RHMDL00189820 |
| RHMDL00189815 | RHMDL00189815 | RHMDL00189815 |
| RHMDL00189814 | RHMDL00189814 | RHMDL00189814 |
| RHMDL00189813 | RHMDL00189813 | RHMDL00189813 |
| RHMDL00189779 | RHMDL00189779 | RHMDL00189779 |
| RHMDL00189777 | RHMDL00189777 | RHMDL00189777 |
| RHMDL00591812 | RHMDL00591812 | RHMDL00591812 |
| RHMDL00591813 | RHMDL00591813 | RHMDL00591813 |
| RHMDL00591814 | RHMDL00591814 | RHMDL00591814 |
| RHMDL00591815 | RHMDL00591815 | RHMDL00591815 |
| RHMDL00591816 | RHMDL00591816 | RHMDL00591816 |
| RHMDL00591817 | RHMDL00591817 | RHMDL00591817 |
| RHMDL00591818 | RHMDL00591818 | RHMDL00591818 |
| RHMDL00591819 | RHMDL00591819 | RHMDL00591819 |
| RHMDL00591820 | RHMDL00591820 | RHMDL00591820 |
| RHMDL00591821 | RHMDL00591821 | RHMDL00591821 |
| RHMDL00591822 | RHMDL00591822 | RHMDL00591822 |
| RHMDL00591823 | RHMDL00591823 | RHMDL00591823 |
| RHMDL00591824 | RHMDL00591824 | RHMDL00591824 |

| | | |
|---|---|---|
| RHMDL00591825 | RHMDL00591825 | RHMDL00591825 |
| RHMDL00591826 | RHMDL00591826 | RHMDL00591826 |
| RHMDL00591827 | RHMDL00591827 | RHMDL00591827 |
| RHMDL00591828 | RHMDL00591828 | RHMDL00591828 |
| RHMDL00591829 | RHMDL00591829 | RHMDL00591829 |
| RHMDL00591830 | RHMDL00591830 | RHMDL00591830 |
| RHMDL00591831 | RHMDL00591831 | RHMDL00591831 |
| RHMDL00591832 | RHMDL00591832 | RHMDL00591832 |
| RHMDL00591833 | RHMDL00591833 | RHMDL00591833 |
| RHMDL00591834 | RHMDL00591834 | RHMDL00591834 |
| RHMDL00591835 | RHMDL00591835 | RHMDL00591835 |
| RHMDL00591836 | RHMDL00591836 | RHMDL00591836 |
| RHMDL00591837 | RHMDL00591837 | RHMDL00591837 |
| RHMDL00591838 | RHMDL00591838 | RHMDL00591838 |
| RHMDL00591929 | RHMDL00591929 | RHMDL00591929 |
| RHMDL00592076 | RHMDL00592076 | RHMDL00592076 |
| RHMDL00592077 | RHMDL00592077 | RHMDL00592077 |
| RHMDL00592078 | RHMDL00592078 | RHMDL00592078 |
| RHMDL00592079 | RHMDL00592079 | RHMDL00592079 |
| RHMDL00592080 | RHMDL00592080 | RHMDL00592080 |
| RHMDL00592081 | RHMDL00592081 | RHMDL00592081 |
| RHMDL00592082 | RHMDL00592082 | RHMDL00592082 |
| RHMDL00592083 | RHMDL00592083 | RHMDL00592083 |
| RHMDL00592084 | RHMDL00592084 | RHMDL00592084 |
| RHMDL00592085 | RHMDL00592085 | RHMDL00592085 |
| RHMDL00592086 | RHMDL00592086 | RHMDL00592086 |
| RHMDL00592087 | RHMDL00592087 | RHMDL00592087 |
| RHMDL00592088 | RHMDL00592088 | RHMDL00592088 |
| RHMDL00592089 | RHMDL00592089 | RHMDL00592089 |
| RHMDL00592090 | RHMDL00592090 | RHMDL00592090 |
| RHMDL00592091 | RHMDL00592091 | RHMDL00592091 |
| RHMDL00592092 | RHMDL00592092 | RHMDL00592092 |
| RHMDL00592093 | RHMDL00592093 | RHMDL00592093 |
| RHMDL00592094 | RHMDL00592094 | RHMDL00592094 |
| RHMDL00592095 | RHMDL00592095 | RHMDL00592095 |
| RHMDL00592096 | RHMDL00592096 | RHMDL00592096 |
| RHMDL00592097 | RHMDL00592097 | RHMDL00592097 |
| RHMDL00592098 | RHMDL00592098 | RHMDL00592098 |
| RHMDL00592099 | RHMDL00592099 | RHMDL00592099 |
| RHMDL00592100 | RHMDL00592100 | RHMDL00592100 |
| RHMDL00592101 | RHMDL00592101 | RHMDL00592101 |
| RHMDL00592102 | RHMDL00592102 | RHMDL00592102 |

| | | |
|---|---|---|
| RHMDL00592103 | RHMDL00592103 | RHMDL00592103 |
| RHMDL00592104 | RHMDL00592104 | RHMDL00592104 |
| RHMDL00592105 | RHMDL00592105 | RHMDL00592105 |
| RHMDL00592106 | RHMDL00592106 | RHMDL00592106 |
| RHMDL00592107 | RHMDL00592107 | RHMDL00592107 |
| RHMDL00592108 | RHMDL00592108 | RHMDL00592108 |
| RHMDL00592109 | RHMDL00592109 | RHMDL00592109 |
| RHMDL00592110 | RHMDL00592110 | RHMDL00592110 |
| RHMDL00592111 | RHMDL00592111 | RHMDL00592111 |
| RHMDL00592112 | RHMDL00592112 | RHMDL00592112 |
| RHMDL00592113 | RHMDL00592113 | RHMDL00592113 |
| RHMDL00592114 | RHMDL00592114 | RHMDL00592114 |
| RHMDL00592115 | RHMDL00592115 | RHMDL00592115 |
| RHMDL00592116 | RHMDL00592116 | RHMDL00592116 |
| RHMDL00592117 | RHMDL00592117 | RHMDL00592117 |
| RHMDL00592137 | RHMDL00592137 | RHMDL00592137 |
| RHMDL00592847 | RHMDL00592847 | RHMDL00592847 |
| RHMDL00592848 | RHMDL00592848 | RHMDL00592848 |
| RHMDL00592849 | RHMDL00592849 | RHMDL00592849 |
| RHMDL00592850 | RHMDL00592850 | RHMDL00592850 |
| RHMDL00594891 | RHMDL00594891 | RHMDL00594891 |
| RHMDL00594892 | RHMDL00594892 | RHMDL00594892 |
| RHMDL00594893 | RHMDL00594893 | RHMDL00594893 |
| RHMDL00594896 | RHMDL00594896 | RHMDL00594896 |
| RHMDL00594912 | RHMDL00594912 | RHMDL00594912 |
| RHMDL00594913 | RHMDL00594913 | RHMDL00594913 |
| RHMDL00595007 | RHMDL00595007 | RHMDL00595007 |
| RHMDL00595008 | RHMDL00595008 | RHMDL00595008 |
| RHMDL00596392 | RHMDL00596392 | RHMDL00596392 |
| RHMDL00596393 | RHMDL00596393 | RHMDL00596393 |
| RHMDL00596533 | RHMDL00596533 | RHMDL00596533 |
| RHMDL00596662 | RHMDL00596662 | RHMDL00596662 |
| RHMDL00596663 | RHMDL00596663 | RHMDL00596663 |
| RHMDL00596664 | RHMDL00596664 | RHMDL00596664 |
| RHMDL00596665 | RHMDL00596665 | RHMDL00596665 |
| RHMDL00596666 | RHMDL00596666 | RHMDL00596666 |
| RHMDL00596667 | RHMDL00596667 | RHMDL00596667 |
| RHMDL00596680 | RHMDL00596680 | RHMDL00596680 |
| RHMDL00596681 | RHMDL00596681 | RHMDL00596681 |
| RHMDL00596682 | RHMDL00596682 | RHMDL00596682 |
| RHMDL00596683 | RHMDL00596683 | RHMDL00596683 |
| RHMDL00596684 | RHMDL00596684 | RHMDL00596684 |

| | | |
|---|---|---|
| RHMDL00596685 | RHMDL00596685 | RHMDL00596685 |
| RHMDL00596686 | RHMDL00596686 | RHMDL00596686 |
| RHMDL00596687 | RHMDL00596687 | RHMDL00596687 |
| RHMDL00596688 | RHMDL00596688 | RHMDL00596688 |
| RHMDL00596690 | RHMDL00596690 | RHMDL00596690 |
| RHMDL00597068 | RHMDL00597068 | RHMDL00597068 |
| RHMDL00597069 | RHMDL00597069 | RHMDL00597069 |
| RHMDL00597078 | RHMDL00597078 | RHMDL00597078 |
| RHMDL00597079 | RHMDL00597079 | RHMDL00597079 |
| RHMDL00597081 | RHMDL00597081 | RHMDL00597081 |
| RHMDL00597082 | RHMDL00597082 | RHMDL00597082 |
| RHMDL00597084 | RHMDL00597084 | RHMDL00597084 |
| RHMDL00597085 | RHMDL00597085 | RHMDL00597085 |
| RHMDL00597087 | RHMDL00597087 | RHMDL00597087 |
| RHMDL00597088 | RHMDL00597088 | RHMDL00597088 |
| RHMDL00597090 | RHMDL00597090 | RHMDL00597090 |
| RHMDL00597091 | RHMDL00597091 | RHMDL00597091 |
| RHMDL00597093 | RHMDL00597093 | RHMDL00597093 |
| RHMDL00597094 | RHMDL00597094 | RHMDL00597094 |
| RHMDL00597113 | RHMDL00597113 | RHMDL00597113 |
| RHMDL00597116 | RHMDL00597116 | RHMDL00597116 |
| RHMDL00597118 | RHMDL00597118 | RHMDL00597118 |
| RHMDL00597119 | RHMDL00597119 | RHMDL00597119 |
| RHMDL00597121 | RHMDL00597121 | RHMDL00597121 |
| RHMDL00597122 | RHMDL00597122 | RHMDL00597122 |
| RHMDL00597124 | RHMDL00597124 | RHMDL00597124 |
| RHMDL00597125 | RHMDL00597125 | RHMDL00597125 |
| RHMDL00597127 | RHMDL00597127 | RHMDL00597127 |
| RHMDL00597128 | RHMDL00597128 | RHMDL00597128 |
| RHMDL00597333 | RHMDL00597333 | RHMDL00597333 |
| RHMDL00597334 | RHMDL00597334 | RHMDL00597334 |
| RHMDL00597336 | RHMDL00597336 | RHMDL00597336 |
| RHMDL00597337 | RHMDL00597337 | RHMDL00597337 |
| RHMDL00597604 | RHMDL00597604 | RHMDL00597604 |
| RHMDL00597605 | RHMDL00597605 | RHMDL00597605 |
| RHMDL00597607 | RHMDL00597607 | RHMDL00597607 |
| RHMDL00597608 | RHMDL00597608 | RHMDL00597608 |
| RHMDL00597634 | RHMDL00597634 | RHMDL00597634 |
| RHMDL00597753 | RHMDL00597753 | RHMDL00597753 |
| RHMDL00597754 | RHMDL00597754 | RHMDL00597754 |
| RHMDL00597939 | RHMDL00597939 | RHMDL00597939 |
| RHMDL00597947 | RHMDL00597947 | RHMDL00597947 |

| | | |
|---|---|---|
| RHMDL00597948 | RHMDL00597948 | RHMDL00597948 |
| RHMDL00597949 | RHMDL00597949 | RHMDL00597949 |
| RHMDL00597951 | RHMDL00597951 | RHMDL00597951 |
| RHMDL00597952 | RHMDL00597952 | RHMDL00597952 |
| RHMDL00597954 | RHMDL00597954 | RHMDL00597954 |
| RHMDL00597955 | RHMDL00597955 | RHMDL00597955 |
| RHMDL00597957 | RHMDL00597957 | RHMDL00597957 |
| RHMDL00597958 | RHMDL00597958 | RHMDL00597958 |
| RHMDL00597960 | RHMDL00597960 | RHMDL00597960 |
| RHMDL00597961 | RHMDL00597961 | RHMDL00597961 |
| RHMDL00597963 | RHMDL00597963 | RHMDL00597963 |
| RHMDL00597964 | RHMDL00597964 | RHMDL00597964 |
| RHMDL00597966 | RHMDL00597966 | RHMDL00597966 |
| RHMDL00597967 | RHMDL00597967 | RHMDL00597967 |
| RHMDL00597969 | RHMDL00597969 | RHMDL00597969 |
| RHMDL00597970 | RHMDL00597970 | RHMDL00597970 |
| RHMDL00597972 | RHMDL00597972 | RHMDL00597972 |
| RHMDL00597973 | RHMDL00597973 | RHMDL00597973 |
| RHMDL00597975 | RHMDL00597975 | RHMDL00597975 |
| RHMDL00597976 | RHMDL00597976 | RHMDL00597976 |
| RHMDL00597978 | RHMDL00597978 | RHMDL00597978 |
| RHMDL00597979 | RHMDL00597979 | RHMDL00597979 |
| RHMDL00597981 | RHMDL00597981 | RHMDL00597981 |
| RHMDL00597982 | RHMDL00597982 | RHMDL00597982 |
| RHMDL00597984 | RHMDL00597984 | RHMDL00597984 |
| RHMDL00597985 | RHMDL00597985 | RHMDL00597985 |
| RHMDL00597987 | RHMDL00597987 | RHMDL00597987 |
| RHMDL00597988 | RHMDL00597988 | RHMDL00597988 |
| RHMDL00598050 | RHMDL00598050 | RHMDL00598050 |
| RHMDL00598051 | RHMDL00598051 | RHMDL00598051 |
| RHMDL00598982 | RHMDL00598982 | RHMDL00598982 |
| RHMDL00598983 | RHMDL00598983 | RHMDL00598983 |
| RHMDL00599031 | RHMDL00599031 | RHMDL00599031 |
| RHMDL00599211 | RHMDL00599211 | RHMDL00599211 |
| RHMDL00599213 | RHMDL00599213 | RHMDL00599213 |
| RHMDL00599291 | RHMDL00599291 | RHMDL00599291 |
| RHMDL00599418 | RHMDL00599418 | RHMDL00599418 |
| RHMDL00599419 | RHMDL00599419 | RHMDL00599419 |
| RHMDL00599420 | RHMDL00599420 | RHMDL00599420 |
| RHMDL00599422 | RHMDL00599422 | RHMDL00599422 |
| RHMDL00599423 | RHMDL00599423 | RHMDL00599423 |
| RHMDL00599573 | RHMDL00599573 | RHMDL00599573 |

| | | |
|---|---|---|
| RHMDL00599575 | RHMDL00599575 | RHMDL00599575 |
| RHMDL00599577 | RHMDL00599577 | RHMDL00599577 |
| RHMDL00599579 | RHMDL00599579 | RHMDL00599579 |
| RHMDL00599581 | RHMDL00599581 | RHMDL00599581 |
| RHMDL00599583 | RHMDL00599583 | RHMDL00599583 |
| RHMDL00599585 | RHMDL00599585 | RHMDL00599585 |
| RHMDL00599593 | RHMDL00599593 | RHMDL00599593 |
| RHMDL00599602 | RHMDL00599602 | RHMDL00599602 |
| RHMDL00599603 | RHMDL00599603 | RHMDL00599603 |
| RHMDL00599718 | RHMDL00599718 | RHMDL00599718 |
| RHMDL00599719 | RHMDL00599719 | RHMDL00599719 |
| RHMDL00599818 | RHMDL00599818 | RHMDL00599818 |
| RHMDL00599820 | RHMDL00599820 | RHMDL00599820 |
| RHMDL00599822 | RHMDL00599822 | RHMDL00599822 |
| RHMDL00599824 | RHMDL00599824 | RHMDL00599824 |
| RHMDL00599886 | RHMDL00599886 | RHMDL00599886 |
| RHMDL00599888 | RHMDL00599888 | RHMDL00599888 |
| RHMDL00599890 | RHMDL00599890 | RHMDL00599890 |
| RHMDL00599892 | RHMDL00599892 | RHMDL00599892 |
| RHMDL00599917 | RHMDL00599917 | RHMDL00599917 |
| RHMDL00599918 | RHMDL00599918 | RHMDL00599918 |
| RHMDL00599958 | RHMDL00599958 | RHMDL00599958 |
| RHMDL00600201 | RHMDL00600201 | RHMDL00600201 |
| RHMDL00600202 | RHMDL00600202 | RHMDL00600202 |
| RHMDL00600209 | RHMDL00600209 | RHMDL00600209 |
| RHMDL00600211 | RHMDL00600211 | RHMDL00600211 |
| RHMDL00600212 | RHMDL00600212 | RHMDL00600212 |
| RHMDL00600256 | RHMDL00600256 | RHMDL00600256 |
| RHMDL00600258 | RHMDL00600258 | RHMDL00600258 |
| RHMDL00600260 | RHMDL00600260 | RHMDL00600260 |
| RHMDL00600262 | RHMDL00600262 | RHMDL00600262 |
| RHMDL00600264 | RHMDL00600264 | RHMDL00600264 |
| RHMDL00600266 | RHMDL00600266 | RHMDL00600266 |
| RHMDL00600272 | RHMDL00600272 | RHMDL00600272 |
| RHMDL00600274 | RHMDL00600274 | RHMDL00600274 |
| RHMDL00600276 | RHMDL00600276 | RHMDL00600276 |
| RHMDL00600278 | RHMDL00600278 | RHMDL00600278 |
| RHMDL00600341 | RHMDL00600341 | RHMDL00600341 |
| RHMDL00600428 | RHMDL00600428 | RHMDL00600428 |
| RHMDL00600429 | RHMDL00600429 | RHMDL00600429 |
| RHMDL00600435 | RHMDL00600435 | RHMDL00600435 |
| RHMDL00600468 | RHMDL00600468 | RHMDL00600468 |

| | | |
|---|---|---|
| RHMDL00600470 | RHMDL00600470 | RHMDL00600470 |
| RHMDL00600472 | RHMDL00600472 | RHMDL00600472 |
| RHMDL00600474 | RHMDL00600474 | RHMDL00600474 |
| RHMDL00600476 | RHMDL00600476 | RHMDL00600476 |
| RHMDL00600478 | RHMDL00600478 | RHMDL00600478 |
| RHMDL00600480 | RHMDL00600480 | RHMDL00600480 |
| RHMDL00600482 | RHMDL00600482 | RHMDL00600482 |
| RHMDL00600484 | RHMDL00600484 | RHMDL00600484 |
| RHMDL00600504 | RHMDL00600504 | RHMDL00600504 |
| RHMDL00600505 | RHMDL00600505 | RHMDL00600505 |
| RHMDL00600506 | RHMDL00600506 | RHMDL00600506 |
| RHMDL00600507 | RHMDL00600507 | RHMDL00600507 |
| RHMDL00600508 | RHMDL00600508 | RHMDL00600508 |
| RHMDL00600509 | RHMDL00600509 | RHMDL00600509 |
| RHMDL00600510 | RHMDL00600510 | RHMDL00600510 |
| RHMDL00600511 | RHMDL00600511 | RHMDL00600511 |
| RHMDL00600512 | RHMDL00600512 | RHMDL00600512 |
| RHMDL00600513 | RHMDL00600513 | RHMDL00600513 |
| RHMDL00600514 | RHMDL00600514 | RHMDL00600514 |
| RHMDL00600515 | RHMDL00600515 | RHMDL00600515 |
| RHMDL00600516 | RHMDL00600516 | RHMDL00600516 |
| RHMDL00600517 | RHMDL00600517 | RHMDL00600517 |
| RHMDL00600518 | RHMDL00600518 | RHMDL00600518 |
| RHMDL00600519 | RHMDL00600519 | RHMDL00600519 |
| RHMDL00600520 | RHMDL00600520 | RHMDL00600520 |
| RHMDL00600534 | RHMDL00600534 | RHMDL00600534 |
| RHMDL00600909 | RHMDL00600909 | RHMDL00600909 |
| RHMDL00600911 | RHMDL00600911 | RHMDL00600911 |
| RHMDL00600912 | RHMDL00600912 | RHMDL00600912 |
| RHMDL00600950 | RHMDL00600950 | RHMDL00600950 |
| RHMDL00600951 | RHMDL00600951 | RHMDL00600951 |
| RHMDL00600952 | RHMDL00600952 | RHMDL00600952 |
| RHMDL00601094 | RHMDL00601094 | RHMDL00601094 |
| RHMDL00601096 | RHMDL00601096 | RHMDL00601096 |
| RHMDL00601097 | RHMDL00601097 | RHMDL00601097 |
| RHMDL00601099 | RHMDL00601099 | RHMDL00601099 |
| RHMDL00601101 | RHMDL00601101 | RHMDL00601101 |
| RHMDL00601102 | RHMDL00601102 | RHMDL00601102 |
| RHMDL00601110 | RHMDL00601110 | RHMDL00601110 |
| RHMDL00601111 | RHMDL00601111 | RHMDL00601111 |
| RHMDL00601113 | RHMDL00601113 | RHMDL00601113 |
| RHMDL00601130 | RHMDL00601130 | RHMDL00601130 |

| | | |
|---|---|---|
| RHMDL00601132 | RHMDL00601132 | RHMDL00601132 |
| RHMDL00601228 | RHMDL00601228 | RHMDL00601228 |
| RHMDL00601522 | RHMDL00601522 | RHMDL00601522 |
| RHMDL00601523 | RHMDL00601523 | RHMDL00601523 |
| RHMDL00601525 | RHMDL00601525 | RHMDL00601525 |
| RHMDL00601575 | RHMDL00601575 | RHMDL00601575 |
| RHMDL00601576 | RHMDL00601576 | RHMDL00601576 |
| RHMDL00601578 | RHMDL00601578 | RHMDL00601578 |
| RHMDL00601579 | RHMDL00601579 | RHMDL00601579 |
| RHMDL00601581 | RHMDL00601581 | RHMDL00601581 |
| RHMDL00601582 | RHMDL00601582 | RHMDL00601582 |
| RHMDL00601584 | RHMDL00601584 | RHMDL00601584 |
| RHMDL00601585 | RHMDL00601585 | RHMDL00601585 |
| RHMDL00601587 | RHMDL00601587 | RHMDL00601587 |
| RHMDL00601588 | RHMDL00601588 | RHMDL00601588 |
| RHMDL00601590 | RHMDL00601590 | RHMDL00601590 |
| RHMDL00601591 | RHMDL00601591 | RHMDL00601591 |
| RHMDL00601593 | RHMDL00601593 | RHMDL00601593 |
| RHMDL00601594 | RHMDL00601594 | RHMDL00601594 |
| RHMDL00601596 | RHMDL00601596 | RHMDL00601596 |
| RHMDL00601597 | RHMDL00601597 | RHMDL00601597 |
| RHMDL00601599 | RHMDL00601599 | RHMDL00601599 |
| RHMDL00601600 | RHMDL00601600 | RHMDL00601600 |
| RHMDL00601602 | RHMDL00601602 | RHMDL00601602 |
| RHMDL00601603 | RHMDL00601603 | RHMDL00601603 |
| RHMDL00601605 | RHMDL00601605 | RHMDL00601605 |
| RHMDL00601606 | RHMDL00601606 | RHMDL00601606 |
| RHMDL00601608 | RHMDL00601608 | RHMDL00601608 |
| RHMDL00601609 | RHMDL00601609 | RHMDL00601609 |
| RHMDL00601636 | RHMDL00601636 | RHMDL00601636 |
| RHMDL00601792 | RHMDL00601792 | RHMDL00601792 |
| RHMDL00601793 | RHMDL00601793 | RHMDL00601793 |
| RHMDL00601825 | RHMDL00601825 | RHMDL00601825 |
| RHMDL00601833 | RHMDL00601833 | RHMDL00601833 |
| RHMDL00601869 | RHMDL00601869 | RHMDL00601869 |
| RHMDL00601940 | RHMDL00601940 | RHMDL00601940 |
| RHMDL00601941 | RHMDL00601941 | RHMDL00601941 |
| RHMDL00601942 | RHMDL00601942 | RHMDL00601942 |
| RHMDL00602083 | RHMDL00602083 | RHMDL00602083 |
| RHMDL00602126 | RHMDL00602126 | RHMDL00602126 |
| RHMDL00602129 | RHMDL00602129 | RHMDL00602129 |
| RHMDL00602210 | RHMDL00602210 | RHMDL00602210 |

| | | |
|---|---|---|
| RHMDL00602211 | RHMDL00602211 | RHMDL00602211 |
| RHMDL00602213 | RHMDL00602213 | RHMDL00602213 |
| RHMDL00602214 | RHMDL00602214 | RHMDL00602214 |
| RHMDL00602216 | RHMDL00602216 | RHMDL00602216 |
| RHMDL00602217 | RHMDL00602217 | RHMDL00602217 |
| RHMDL00602219 | RHMDL00602219 | RHMDL00602219 |
| RHMDL00602220 | RHMDL00602220 | RHMDL00602220 |
| RHMDL00602222 | RHMDL00602222 | RHMDL00602222 |
| RHMDL00602223 | RHMDL00602223 | RHMDL00602223 |
| RHMDL00602710 | RHMDL00602710 | RHMDL00602710 |
| RHMDL00602719 | RHMDL00602719 | RHMDL00602719 |
| RHMDL00602720 | RHMDL00602720 | RHMDL00602720 |
| RHMDL00603157 | RHMDL00603157 | RHMDL00603157 |
| RHMDL00603160 | RHMDL00603160 | RHMDL00603160 |
| RHMDL00603222 | RHMDL00603222 | RHMDL00603222 |
| RHMDL00603223 | RHMDL00603223 | RHMDL00603223 |
| RHMDL00603576 | RHMDL00603576 | RHMDL00603576 |
| RHMDL00603578 | RHMDL00603578 | RHMDL00603578 |
| RHMDL00607450 | RHMDL00607450 | RHMDL00607450 |
| RHMDL00607451 | RHMDL00607451 | RHMDL00607451 |
| RHMDL00607453 | RHMDL00607453 | RHMDL00607453 |
| RHMDL00607454 | RHMDL00607454 | RHMDL00607454 |
| RHMDL00632550 | RHMDL00632550 | RHMDL00632550 |
| RHMDL00632551 | RHMDL00632551 | RHMDL00632551 |
| RHMDL00632553 | RHMDL00632553 | RHMDL00632553 |
| RHMDL00632555 | RHMDL00632555 | RHMDL00632555 |
| RHMDL00632558 | RHMDL00632558 | RHMDL00632558 |
| RHMDL00636005 | RHMDL00636005 | RHMDL00636005 |
| RHMDL00637153 | RHMDL00637153 | RHMDL00637153 |
| RHMDL00637519 | RHMDL00637519 | RHMDL00637519 |
| RHMDL00637520 | RHMDL00637520 | RHMDL00637520 |
| RHMDL00637637 | RHMDL00637637 | RHMDL00637637 |
| RHMDL00637871 | RHMDL00637871 | RHMDL00637871 |
| RHMDL00637872 | RHMDL00637872 | RHMDL00637872 |
| RHMDL00637874 | RHMDL00637874 | RHMDL00637874 |
| RHMDL00637876 | RHMDL00637876 | RHMDL00637876 |
| RHMDL00637877 | RHMDL00637877 | RHMDL00637877 |
| RHMDL00637879 | RHMDL00637879 | RHMDL00637879 |
| RHMDL00637880 | RHMDL00637880 | RHMDL00637880 |
| RHMDL00637882 | RHMDL00637882 | RHMDL00637882 |
| RHMDL00637883 | RHMDL00637883 | RHMDL00637883 |
| RHMDL00637885 | RHMDL00637885 | RHMDL00637885 |

| | | |
|---|---|---|
| RHMDL00637886 | RHMDL00637886 | RHMDL00637886 |
| RHMDL00637888 | RHMDL00637888 | RHMDL00637888 |
| RHMDL00637889 | RHMDL00637889 | RHMDL00637889 |
| RHMDL00637891 | RHMDL00637891 | RHMDL00637891 |
| RHMDL00637892 | RHMDL00637892 | RHMDL00637892 |
| RHMDL00637894 | RHMDL00637894 | RHMDL00637894 |
| RHMDL00637895 | RHMDL00637895 | RHMDL00637895 |
| RHMDL00637897 | RHMDL00637897 | RHMDL00637897 |
| RHMDL00637898 | RHMDL00637898 | RHMDL00637898 |
| RHMDL00637900 | RHMDL00637900 | RHMDL00637900 |
| RHMDL00637901 | RHMDL00637901 | RHMDL00637901 |
| RHMDL00637903 | RHMDL00637903 | RHMDL00637903 |
| RHMDL00637904 | RHMDL00637904 | RHMDL00637904 |
| RHMDL00637906 | RHMDL00637906 | RHMDL00637906 |
| RHMDL00637907 | RHMDL00637907 | RHMDL00637907 |
| RHMDL00637909 | RHMDL00637909 | RHMDL00637909 |
| RHMDL00637910 | RHMDL00637910 | RHMDL00637910 |
| RHMDL00637912 | RHMDL00637912 | RHMDL00637912 |
| RHMDL00637913 | RHMDL00637913 | RHMDL00637913 |
| RHMDL00637915 | RHMDL00637915 | RHMDL00637915 |
| RHMDL00637916 | RHMDL00637916 | RHMDL00637916 |
| RHMDL00637918 | RHMDL00637918 | RHMDL00637918 |
| RHMDL00637919 | RHMDL00637919 | RHMDL00637919 |
| RHMDL00637921 | RHMDL00637921 | RHMDL00637921 |
| RHMDL00637922 | RHMDL00637922 | RHMDL00637922 |
| RHMDL00638454 | RHMDL00638454 | RHMDL00638454 |
| RHMDL00638455 | RHMDL00638455 | RHMDL00638455 |
| RHMDL00638456 | RHMDL00638456 | RHMDL00638456 |
| RHMDL00639480 | RHMDL00639480 | RHMDL00639480 |
| RHMDL00639481 | RHMDL00639481 | RHMDL00639481 |
| RHMDL00639483 | RHMDL00639483 | RHMDL00639483 |
| RHMDL00639484 | RHMDL00639484 | RHMDL00639484 |
| RHMDL00639486 | RHMDL00639486 | RHMDL00639486 |
| RHMDL00639487 | RHMDL00639487 | RHMDL00639487 |
| RHMDL00639489 | RHMDL00639489 | RHMDL00639489 |
| RHMDL00639490 | RHMDL00639490 | RHMDL00639490 |
| RHMDL00639492 | RHMDL00639492 | RHMDL00639492 |
| RHMDL00639493 | RHMDL00639493 | RHMDL00639493 |
| RHMDL00639495 | RHMDL00639495 | RHMDL00639495 |
| RHMDL00639496 | RHMDL00639496 | RHMDL00639496 |
| RHMDL00639498 | RHMDL00639498 | RHMDL00639498 |
| RHMDL00639499 | RHMDL00639499 | RHMDL00639499 |

| | | |
|---|---|---|
| RHMDL00639501 | RHMDL00639501 | RHMDL00639501 |
| RHMDL00639502 | RHMDL00639502 | RHMDL00639502 |
| RHMDL00639504 | RHMDL00639504 | RHMDL00639504 |
| RHMDL00639505 | RHMDL00639505 | RHMDL00639505 |
| RHMDL00639507 | RHMDL00639507 | RHMDL00639507 |
| RHMDL00639508 | RHMDL00639508 | RHMDL00639508 |
| RHMDL00639510 | RHMDL00639510 | RHMDL00639510 |
| RHMDL00639511 | RHMDL00639511 | RHMDL00639511 |
| RHMDL00639513 | RHMDL00639513 | RHMDL00639513 |
| RHMDL00639514 | RHMDL00639514 | RHMDL00639514 |
| RHMDL00639516 | RHMDL00639516 | RHMDL00639516 |
| RHMDL00639517 | RHMDL00639517 | RHMDL00639517 |
| RHMDL00639547 | RHMDL00639547 | RHMDL00639547 |
| RHMDL00639562 | RHMDL00639562 | RHMDL00639562 |
| RHMDL00640724 | RHMDL00640724 | RHMDL00640724 |
| RHMDL00645472 | RHMDL00645472 | RHMDL00645472 |
| RHMDL00647539 | RHMDL00647539 | RHMDL00647539 |
| RHMDL00647541 | RHMDL00647541 | RHMDL00647541 |
| RHMDL00647553 | RHMDL00647553 | RHMDL00647553 |
| RHMDL00647555 | RHMDL00647555 | RHMDL00647555 |
| RHMDL00647558 | RHMDL00647558 | RHMDL00647558 |
| RHMDL00647560 | RHMDL00647560 | RHMDL00647560 |
| RHMDL00647562 | RHMDL00647562 | RHMDL00647562 |
| RHMDL00647564 | RHMDL00647564 | RHMDL00647564 |
| RHMDL00647566 | RHMDL00647566 | RHMDL00647566 |
| RHMDL00647568 | RHMDL00647568 | RHMDL00647568 |
| RHMDL00647576 | RHMDL00647576 | RHMDL00647576 |
| RHMDL00647578 | RHMDL00647578 | RHMDL00647578 |
| RHMDL00647580 | RHMDL00647580 | RHMDL00647580 |
| RHMDL00647582 | RHMDL00647582 | RHMDL00647582 |
| RHMDL00647584 | RHMDL00647584 | RHMDL00647584 |
| RHMDL00647586 | RHMDL00647586 | RHMDL00647586 |
| RHMDL00647588 | RHMDL00647588 | RHMDL00647588 |
| RHMDL00647914 | RHMDL00647914 | RHMDL00647914 |
| RHMDL00647916 | RHMDL00647916 | RHMDL00647916 |
| RHMDL00647918 | RHMDL00647918 | RHMDL00647918 |
| RHMDL00647920 | RHMDL00647920 | RHMDL00647920 |
| RHMDL00647922 | RHMDL00647922 | RHMDL00647922 |
| RHMDL00647924 | RHMDL00647924 | RHMDL00647924 |
| RHMDL00647926 | RHMDL00647926 | RHMDL00647926 |
| RHMDL00647928 | RHMDL00647928 | RHMDL00647928 |
| RHMDL00647930 | RHMDL00647930 | RHMDL00647930 |

| | | |
|---|---|---|
| RHMDL00647932 | RHMDL00647932 | RHMDL00647932 |
| RHMDL00648076 | RHMDL00648076 | RHMDL00648076 |
| RHMDL00648077 | RHMDL00648077 | RHMDL00648077 |
| RHMDL00648079 | RHMDL00648079 | RHMDL00648079 |
| RHMDL00648080 | RHMDL00648080 | RHMDL00648080 |
| RHMDL00648082 | RHMDL00648082 | RHMDL00648082 |
| RHMDL00648083 | RHMDL00648083 | RHMDL00648083 |
| RHMDL00648085 | RHMDL00648085 | RHMDL00648085 |
| RHMDL00648086 | RHMDL00648086 | RHMDL00648086 |
| RHMDL00648088 | RHMDL00648088 | RHMDL00648088 |
| RHMDL00648089 | RHMDL00648089 | RHMDL00648089 |
| RHMDL00648091 | RHMDL00648091 | RHMDL00648091 |
| RHMDL00648092 | RHMDL00648092 | RHMDL00648092 |
| RHMDL00648094 | RHMDL00648094 | RHMDL00648094 |
| RHMDL00648095 | RHMDL00648095 | RHMDL00648095 |
| RHMDL00648097 | RHMDL00648097 | RHMDL00648097 |
| RHMDL00648098 | RHMDL00648098 | RHMDL00648098 |
| RHMDL00648414 | RHMDL00648414 | RHMDL00648414 |
| RHMDL00648415 | RHMDL00648415 | RHMDL00648415 |
| RHMDL00648621 | RHMDL00648621 | RHMDL00648621 |
| RHMDL00648745 | RHMDL00648745 | RHMDL00648745 |
| RHMDL00648910 | RHMDL00648910 | RHMDL00648910 |
| RHMDL00649102 | RHMDL00649102 | RHMDL00649102 |
| RHMDL00649103 | RHMDL00649103 | RHMDL00649103 |
| RHMDL00649105 | RHMDL00649105 | RHMDL00649105 |
| RHMDL00649106 | RHMDL00649106 | RHMDL00649106 |
| RHMDL00649108 | RHMDL00649108 | RHMDL00649108 |
| RHMDL00649109 | RHMDL00649109 | RHMDL00649109 |
| RHMDL00649111 | RHMDL00649111 | RHMDL00649111 |
| RHMDL00649112 | RHMDL00649112 | RHMDL00649112 |
| RHMDL00649114 | RHMDL00649114 | RHMDL00649114 |
| RHMDL00649115 | RHMDL00649115 | RHMDL00649115 |
| RHMDL00649117 | RHMDL00649117 | RHMDL00649117 |
| RHMDL00649118 | RHMDL00649118 | RHMDL00649118 |
| RHMDL00649120 | RHMDL00649120 | RHMDL00649120 |
| RHMDL00649121 | RHMDL00649121 | RHMDL00649121 |
| RHMDL00649123 | RHMDL00649123 | RHMDL00649123 |
| RHMDL00649124 | RHMDL00649124 | RHMDL00649124 |
| RHMDL00649126 | RHMDL00649126 | RHMDL00649126 |
| RHMDL00649127 | RHMDL00649127 | RHMDL00649127 |
| RHMDL00649130 | RHMDL00649130 | RHMDL00649130 |
| RHMDL00649131 | RHMDL00649131 | RHMDL00649131 |

| | | |
|---|---|---|
| RHMDL00649133 | RHMDL00649133 | RHMDL00649133 |
| RHMDL00649134 | RHMDL00649134 | RHMDL00649134 |
| RHMDL00649136 | RHMDL00649136 | RHMDL00649136 |
| RHMDL00649137 | RHMDL00649137 | RHMDL00649137 |
| RHMDL00649139 | RHMDL00649139 | RHMDL00649139 |
| RHMDL00649140 | RHMDL00649140 | RHMDL00649140 |
| RHMDL00649142 | RHMDL00649142 | RHMDL00649142 |
| RHMDL00649143 | RHMDL00649143 | RHMDL00649143 |
| RHMDL00649145 | RHMDL00649145 | RHMDL00649145 |
| RHMDL00649146 | RHMDL00649146 | RHMDL00649146 |
| RHMDL00649148 | RHMDL00649148 | RHMDL00649148 |
| RHMDL00649149 | RHMDL00649149 | RHMDL00649149 |
| RHMDL00649151 | RHMDL00649151 | RHMDL00649151 |
| RHMDL00649152 | RHMDL00649152 | RHMDL00649152 |
| RHMDL00649154 | RHMDL00649154 | RHMDL00649154 |
| RHMDL00649155 | RHMDL00649155 | RHMDL00649155 |
| RHMDL00649160 | RHMDL00649160 | RHMDL00649160 |
| RHMDL00649495 | RHMDL00649495 | RHMDL00649495 |
| RHMDL00649496 | RHMDL00649496 | RHMDL00649496 |
| RHMDL00649498 | RHMDL00649498 | RHMDL00649498 |
| RHMDL00649499 | RHMDL00649499 | RHMDL00649499 |
| RHMDL00649501 | RHMDL00649501 | RHMDL00649501 |
| RHMDL00649502 | RHMDL00649502 | RHMDL00649502 |
| RHMDL00649504 | RHMDL00649504 | RHMDL00649504 |
| RHMDL00649505 | RHMDL00649505 | RHMDL00649505 |
| RHMDL00649507 | RHMDL00649507 | RHMDL00649507 |
| RHMDL00649508 | RHMDL00649508 | RHMDL00649508 |
| RHMDL00649510 | RHMDL00649510 | RHMDL00649510 |
| RHMDL00649511 | RHMDL00649511 | RHMDL00649511 |
| RHMDL00649513 | RHMDL00649513 | RHMDL00649513 |
| RHMDL00649514 | RHMDL00649514 | RHMDL00649514 |
| RHMDL00649516 | RHMDL00649516 | RHMDL00649516 |
| RHMDL00649517 | RHMDL00649517 | RHMDL00649517 |
| RHMDL00649519 | RHMDL00649519 | RHMDL00649519 |
| RHMDL00649520 | RHMDL00649520 | RHMDL00649520 |
| RHMDL00649522 | RHMDL00649522 | RHMDL00649522 |
| RHMDL00649523 | RHMDL00649523 | RHMDL00649523 |
| RHMDL00649525 | RHMDL00649525 | RHMDL00649525 |
| RHMDL00649526 | RHMDL00649526 | RHMDL00649526 |
| RHMDL00649528 | RHMDL00649528 | RHMDL00649528 |
| RHMDL00649529 | RHMDL00649529 | RHMDL00649529 |
| RHMDL00649531 | RHMDL00649531 | RHMDL00649531 |

| | | |
|---|---|---|
| RHMDL00649532 | RHMDL00649532 | RHMDL00649532 |
| RHMDL00649534 | RHMDL00649534 | RHMDL00649534 |
| RHMDL00649535 | RHMDL00649535 | RHMDL00649535 |
| RHMDL00649537 | RHMDL00649537 | RHMDL00649537 |
| RHMDL00649538 | RHMDL00649538 | RHMDL00649538 |
| RHMDL00649540 | RHMDL00649540 | RHMDL00649540 |
| RHMDL00649541 | RHMDL00649541 | RHMDL00649541 |
| RHMDL00649543 | RHMDL00649543 | RHMDL00649543 |
| RHMDL00649544 | RHMDL00649544 | RHMDL00649544 |
| RHMDL00649546 | RHMDL00649546 | RHMDL00649546 |
| RHMDL00649547 | RHMDL00649547 | RHMDL00649547 |
| RHMDL00649549 | RHMDL00649549 | RHMDL00649549 |
| RHMDL00649550 | RHMDL00649550 | RHMDL00649550 |
| RHMDL00649552 | RHMDL00649552 | RHMDL00649552 |
| RHMDL00649553 | RHMDL00649553 | RHMDL00649553 |
| RHMDL00649555 | RHMDL00649555 | RHMDL00649555 |
| RHMDL00649556 | RHMDL00649556 | RHMDL00649556 |
| RHMDL00649584 | RHMDL00649584 | RHMDL00649584 |
| RHMDL00649585 | RHMDL00649585 | RHMDL00649585 |
| RHMDL00649593 | RHMDL00649593 | RHMDL00649593 |
| RHMDL00649594 | RHMDL00649594 | RHMDL00649594 |
| RHMDL00649613 | RHMDL00649613 | RHMDL00649613 |
| RHMDL00651232 | RHMDL00651232 | RHMDL00651232 |
| RHMDL00652046 | RHMDL00652046 | RHMDL00652046 |
| RHMDL00652048 | RHMDL00652048 | RHMDL00652048 |
| RHMDL00652124 | RHMDL00652124 | RHMDL00652124 |
| RHMDL00652125 | RHMDL00652125 | RHMDL00652125 |
| RHMDL00652127 | RHMDL00652127 | RHMDL00652127 |
| RHMDL00652128 | RHMDL00652128 | RHMDL00652128 |
| RHMDL00652130 | RHMDL00652130 | RHMDL00652130 |
| RHMDL00652131 | RHMDL00652131 | RHMDL00652131 |
| RHMDL00652133 | RHMDL00652133 | RHMDL00652133 |
| RHMDL00652134 | RHMDL00652134 | RHMDL00652134 |
| RHMDL00652136 | RHMDL00652136 | RHMDL00652136 |
| RHMDL00652137 | RHMDL00652137 | RHMDL00652137 |
| RHMDL00652139 | RHMDL00652139 | RHMDL00652139 |
| RHMDL00652140 | RHMDL00652140 | RHMDL00652140 |
| RHMDL00652142 | RHMDL00652142 | RHMDL00652142 |
| RHMDL00652143 | RHMDL00652143 | RHMDL00652143 |
| RHMDL00652145 | RHMDL00652145 | RHMDL00652145 |
| RHMDL00652146 | RHMDL00652146 | RHMDL00652146 |
| RHMDL00652148 | RHMDL00652148 | RHMDL00652148 |

| | | |
|---|---|---|
| RHMDL00652149 | RHMDL00652149 | RHMDL00652149 |
| RHMDL00652151 | RHMDL00652151 | RHMDL00652151 |
| RHMDL00652152 | RHMDL00652152 | RHMDL00652152 |
| RHMDL00652154 | RHMDL00652154 | RHMDL00652154 |
| RHMDL00652155 | RHMDL00652155 | RHMDL00652155 |
| RHMDL00652157 | RHMDL00652157 | RHMDL00652157 |
| RHMDL00652158 | RHMDL00652158 | RHMDL00652158 |
| RHMDL00655112 | RHMDL00655112 | RHMDL00655112 |
| RHMDL00655145 | RHMDL00655145 | RHMDL00655145 |
| RHMDL00655146 | RHMDL00655146 | RHMDL00655146 |
| RHMDL00655148 | RHMDL00655148 | RHMDL00655148 |
| RHMDL00655149 | RHMDL00655149 | RHMDL00655149 |
| RHMDL00655151 | RHMDL00655151 | RHMDL00655151 |
| RHMDL00655152 | RHMDL00655152 | RHMDL00655152 |
| RHMDL00655154 | RHMDL00655154 | RHMDL00655154 |
| RHMDL00655155 | RHMDL00655155 | RHMDL00655155 |
| RHMDL00655157 | RHMDL00655157 | RHMDL00655157 |
| RHMDL00655158 | RHMDL00655158 | RHMDL00655158 |
| RHMDL00655160 | RHMDL00655160 | RHMDL00655160 |
| RHMDL00655161 | RHMDL00655161 | RHMDL00655161 |
| RHMDL00655163 | RHMDL00655163 | RHMDL00655163 |
| RHMDL00655164 | RHMDL00655164 | RHMDL00655164 |
| RHMDL00655166 | RHMDL00655166 | RHMDL00655166 |
| RHMDL00655167 | RHMDL00655167 | RHMDL00655167 |
| RHMDL00655169 | RHMDL00655169 | RHMDL00655169 |
| RHMDL00655170 | RHMDL00655170 | RHMDL00655170 |
| RHMDL00655172 | RHMDL00655172 | RHMDL00655172 |
| RHMDL00655173 | RHMDL00655173 | RHMDL00655173 |
| RHMDL00655175 | RHMDL00655175 | RHMDL00655175 |
| RHMDL00655176 | RHMDL00655176 | RHMDL00655176 |
| RHMDL00655178 | RHMDL00655178 | RHMDL00655178 |
| RHMDL00655179 | RHMDL00655179 | RHMDL00655179 |
| RHMDL00655181 | RHMDL00655181 | RHMDL00655181 |
| RHMDL00655182 | RHMDL00655182 | RHMDL00655182 |
| RHMDL00655184 | RHMDL00655184 | RHMDL00655184 |
| RHMDL00655185 | RHMDL00655185 | RHMDL00655185 |
| RHMDL00655684 | RHMDL00655684 | RHMDL00655684 |
| RHMDL00655685 | RHMDL00655685 | RHMDL00655685 |
| RHMDL00655725 | RHMDL00655725 | RHMDL00655725 |
| RHMDL00655727 | RHMDL00655727 | RHMDL00655727 |
| RHMDL00657320 | RHMDL00657320 | RHMDL00657320 |
| RHMDL00657321 | RHMDL00657321 | RHMDL00657321 |

| | | |
|---|---|---|
| RHMDL00657860 | RHMDL00657860 | RHMDL00657860 |
| RHMDL00657947 | RHMDL00657947 | RHMDL00657947 |
| RHMDL00657954 | RHMDL00657954 | RHMDL00657954 |
| RHMDL00658045 | RHMDL00658045 | RHMDL00658045 |
| RHMDL00658046 | RHMDL00658046 | RHMDL00658046 |
| RHMDL00658048 | RHMDL00658048 | RHMDL00658048 |
| RHMDL00658049 | RHMDL00658049 | RHMDL00658049 |
| RHMDL00658128 | RHMDL00658128 | RHMDL00658128 |
| RHMDL00658130 | RHMDL00658130 | RHMDL00658130 |
| RHMDL00658223 | RHMDL00658223 | RHMDL00658223 |
| RHMDL00658310 | RHMDL00658310 | RHMDL00658310 |
| RHMDL00658984 | RHMDL00658984 | RHMDL00658984 |
| RHMDL00658985 | RHMDL00658985 | RHMDL00658985 |
| RHMDL00659098 | RHMDL00659098 | RHMDL00659098 |
| RHMDL00659161 | RHMDL00659161 | RHMDL00659161 |
| RHMDL00659162 | RHMDL00659162 | RHMDL00659162 |
| RHMDL00659176 | RHMDL00659176 | RHMDL00659176 |
| RHMDL00659181 | RHMDL00659181 | RHMDL00659181 |
| RHMDL00659182 | RHMDL00659182 | RHMDL00659182 |
| RHMDL00659183 | RHMDL00659183 | RHMDL00659183 |
| RHMDL00659187 | RHMDL00659187 | RHMDL00659187 |
| RHMDL00659258 | RHMDL00659258 | RHMDL00659258 |
| RHMDL00659259 | RHMDL00659259 | RHMDL00659259 |
| RHMDL00659260 | RHMDL00659260 | RHMDL00659260 |
| RHMDL00659678 | RHMDL00659678 | RHMDL00659678 |
| RHMDL00659688 | RHMDL00659688 | RHMDL00659688 |
| RHMDL00659689 | RHMDL00659689 | RHMDL00659689 |
| RHMDL00659783 | RHMDL00659783 | RHMDL00659783 |
| RHMDL00659860 | RHMDL00659860 | RHMDL00659860 |
| RHMDL00659861 | RHMDL00659861 | RHMDL00659861 |
| RHMDL00659874 | RHMDL00659874 | RHMDL00659874 |
| RHMDL00659875 | RHMDL00659875 | RHMDL00659875 |
| RHMDL00659876 | RHMDL00659876 | RHMDL00659876 |
| RHMDL00659886 | RHMDL00659886 | RHMDL00659886 |
| RHMDL00659887 | RHMDL00659887 | RHMDL00659887 |
| RHMDL00659945 | RHMDL00659945 | RHMDL00659945 |
| RHMDL00661122 | RHMDL00661122 | RHMDL00661122 |
| RHMDL00661123 | RHMDL00661123 | RHMDL00661123 |
| RHMDL00661125 | RHMDL00661125 | RHMDL00661125 |
| RHMDL00661126 | RHMDL00661126 | RHMDL00661126 |
| RHMDL00661128 | RHMDL00661128 | RHMDL00661128 |
| RHMDL00661129 | RHMDL00661129 | RHMDL00661129 |

| | | |
|---|---|---|
| RHMDL00661131 | RHMDL00661131 | RHMDL00661131 |
| RHMDL00661132 | RHMDL00661132 | RHMDL00661132 |
| RHMDL00661134 | RHMDL00661134 | RHMDL00661134 |
| RHMDL00661135 | RHMDL00661135 | RHMDL00661135 |
| RHMDL00661137 | RHMDL00661137 | RHMDL00661137 |
| RHMDL00661138 | RHMDL00661138 | RHMDL00661138 |
| RHMDL00661140 | RHMDL00661140 | RHMDL00661140 |
| RHMDL00661141 | RHMDL00661141 | RHMDL00661141 |
| RHMDL00661143 | RHMDL00661143 | RHMDL00661143 |
| RHMDL00661144 | RHMDL00661144 | RHMDL00661144 |
| RHMDL00661146 | RHMDL00661146 | RHMDL00661146 |
| RHMDL00661147 | RHMDL00661147 | RHMDL00661147 |
| RHMDL00661149 | RHMDL00661149 | RHMDL00661149 |
| RHMDL00661150 | RHMDL00661150 | RHMDL00661150 |
| RHMDL00661152 | RHMDL00661152 | RHMDL00661152 |
| RHMDL00661153 | RHMDL00661153 | RHMDL00661153 |
| RHMDL00661155 | RHMDL00661155 | RHMDL00661155 |
| RHMDL00661156 | RHMDL00661156 | RHMDL00661156 |
| RHMDL00661158 | RHMDL00661158 | RHMDL00661158 |
| RHMDL00661159 | RHMDL00661159 | RHMDL00661159 |
| RHMDL00661161 | RHMDL00661161 | RHMDL00661161 |
| RHMDL00661162 | RHMDL00661162 | RHMDL00661162 |
| RHMDL00661164 | RHMDL00661164 | RHMDL00661164 |
| RHMDL00661165 | RHMDL00661165 | RHMDL00661165 |
| RHMDL00661167 | RHMDL00661167 | RHMDL00661167 |
| RHMDL00661168 | RHMDL00661168 | RHMDL00661168 |
| RHMDL00661170 | RHMDL00661170 | RHMDL00661170 |
| RHMDL00661171 | RHMDL00661171 | RHMDL00661171 |
| RHMDL00661173 | RHMDL00661173 | RHMDL00661173 |
| RHMDL00661174 | RHMDL00661174 | RHMDL00661174 |
| RHMDL00661286 | RHMDL00661286 | RHMDL00661286 |
| RHMDL00661366 | RHMDL00661366 | RHMDL00661366 |
| RHMDL00661676 | RHMDL00661676 | RHMDL00661676 |
| RHMDL00661688 | RHMDL00661688 | RHMDL00661688 |
| RHMDL00661689 | RHMDL00661689 | RHMDL00661689 |
| RHMDL00661690 | RHMDL00661690 | RHMDL00661690 |
| RHMDL00662102 | RHMDL00662102 | RHMDL00662102 |
| RHMDL00662189 | RHMDL00662189 | RHMDL00662189 |
| RHMDL00662348 | RHMDL00662348 | RHMDL00662348 |
| RHMDL00662479 | RHMDL00662479 | RHMDL00662479 |
| RHMDL00662550 | RHMDL00662550 | RHMDL00662550 |
| RHMDL00662720 | RHMDL00662720 | RHMDL00662720 |

| | | |
|---|---|---|
| RHMDL00663428 | RHMDL00663428 | RHMDL00663428 |
| RHMDL00663429 | RHMDL00663429 | RHMDL00663429 |
| RHMDL00663431 | RHMDL00663431 | RHMDL00663431 |
| RHMDL00663432 | RHMDL00663432 | RHMDL00663432 |
| RHMDL00663434 | RHMDL00663434 | RHMDL00663434 |
| RHMDL00663435 | RHMDL00663435 | RHMDL00663435 |
| RHMDL00663437 | RHMDL00663437 | RHMDL00663437 |
| RHMDL00663438 | RHMDL00663438 | RHMDL00663438 |
| RHMDL00663440 | RHMDL00663440 | RHMDL00663440 |
| RHMDL00663441 | RHMDL00663441 | RHMDL00663441 |
| RHMDL00663443 | RHMDL00663443 | RHMDL00663443 |
| RHMDL00663444 | RHMDL00663444 | RHMDL00663444 |
| RHMDL00663446 | RHMDL00663446 | RHMDL00663446 |
| RHMDL00663447 | RHMDL00663447 | RHMDL00663447 |
| RHMDL00663449 | RHMDL00663449 | RHMDL00663449 |
| RHMDL00663450 | RHMDL00663450 | RHMDL00663450 |
| RHMDL00663452 | RHMDL00663452 | RHMDL00663452 |
| RHMDL00663453 | RHMDL00663453 | RHMDL00663453 |
| RHMDL00663530 | RHMDL00663530 | RHMDL00663530 |
| RHMDL00663619 | RHMDL00663619 | RHMDL00663619 |
| RHMDL00663620 | RHMDL00663620 | RHMDL00663620 |
| RHMDL00665442 | RHMDL00665442 | RHMDL00665442 |
| RHMDL00666134 | RHMDL00666134 | RHMDL00666134 |
| RHMDL00666416 | RHMDL00666416 | RHMDL00666416 |
| RHMDL00666417 | RHMDL00666417 | RHMDL00666417 |
| RHMDL00666542 | RHMDL00666542 | RHMDL00666542 |
| RHMDL00666558 | RHMDL00666558 | RHMDL00666558 |
| RHMDL00666559 | RHMDL00666559 | RHMDL00666559 |
| RHMDL00666606 | RHMDL00666606 | RHMDL00666606 |
| RHMDL00666717 | RHMDL00666717 | RHMDL00666717 |
| RHMDL00667619 | RHMDL00667619 | RHMDL00667619 |
| RHMDL00668631 | RHMDL00668631 | RHMDL00668631 |
| RHMDL00668632 | RHMDL00668632 | RHMDL00668632 |
| RHMDL00668633 | RHMDL00668633 | RHMDL00668633 |
| RHMDL00668634 | RHMDL00668634 | RHMDL00668634 |
| RHMDL00668645 | RHMDL00668645 | RHMDL00668645 |
| RHMDL00668823 | RHMDL00668823 | RHMDL00668823 |
| RHMDL00668824 | RHMDL00668824 | RHMDL00668824 |
| RHMDL00668929 | RHMDL00668929 | RHMDL00668929 |
| RHMDL00669428 | RHMDL00669428 | RHMDL00669428 |
| RHMDL00675200 | RHMDL00675200 | RHMDL00675200 |
| RHMDL00675201 | RHMDL00675201 | RHMDL00675201 |

| | | |
|---|---|---|
| RHMDL00677911 | RHMDL00677911 | RHMDL00677911 |
| RHMDL00677912 | RHMDL00677912 | RHMDL00677912 |
| RHMDL00677913 | RHMDL00677913 | RHMDL00677913 |
| RHMDL00677914 | RHMDL00677914 | RHMDL00677914 |
| RHMDL00677915 | RHMDL00677915 | RHMDL00677915 |
| RHMDL00678717 | RHMDL00678717 | RHMDL00678717 |
| RHMDL00678765 | RHMDL00678765 | RHMDL00678765 |
| RHMDL00678769 | RHMDL00678769 | RHMDL00678769 |
| RHMDL00678770 | RHMDL00678770 | RHMDL00678770 |
| RHMDL00678797 | RHMDL00678797 | RHMDL00678797 |
| RHMDL00678798 | RHMDL00678798 | RHMDL00678798 |
| RHMDL00678799 | RHMDL00678799 | RHMDL00678799 |
| RHMDL00678800 | RHMDL00678800 | RHMDL00678800 |
| RHMDL00678830 | RHMDL00678830 | RHMDL00678830 |
| RHMDL00678864 | RHMDL00678864 | RHMDL00678864 |
| RHMDL00678879 | RHMDL00678879 | RHMDL00678879 |
| RHMDL00678880 | RHMDL00678880 | RHMDL00678880 |
| RHMDL00679095 | RHMDL00679095 | RHMDL00679095 |
| RHMDL00679300 | RHMDL00679300 | RHMDL00679300 |
| RHMDL00679301 | RHMDL00679301 | RHMDL00679301 |
| RHMDL00679319 | RHMDL00679319 | RHMDL00679319 |
| RHMDL00679320 | RHMDL00679320 | RHMDL00679320 |
| RHMDL00679340 | RHMDL00679340 | RHMDL00679340 |
| RHMDL00679341 | RHMDL00679341 | RHMDL00679341 |
| RHMDL00679517 | RHMDL00679517 | RHMDL00679517 |
| RHMDL00679518 | RHMDL00679518 | RHMDL00679518 |
| RHMDL00679579 | RHMDL00679579 | RHMDL00679579 |
| RHMDL00682006 | RHMDL00682006 | RHMDL00682006 |
| RHMDL00682007 | RHMDL00682007 | RHMDL00682007 |
| RHMDL00682020 | RHMDL00682020 | RHMDL00682020 |
| RHMDL00682021 | RHMDL00682021 | RHMDL00682021 |
| RHMDL00682023 | RHMDL00682023 | RHMDL00682023 |
| RHMDL00682024 | RHMDL00682024 | RHMDL00682024 |
| RHMDL00682026 | RHMDL00682026 | RHMDL00682026 |
| RHMDL00682027 | RHMDL00682027 | RHMDL00682027 |
| RHMDL00682029 | RHMDL00682029 | RHMDL00682029 |
| RHMDL00682030 | RHMDL00682030 | RHMDL00682030 |
| RHMDL00682032 | RHMDL00682032 | RHMDL00682032 |
| RHMDL00682033 | RHMDL00682033 | RHMDL00682033 |
| RHMDL00682035 | RHMDL00682035 | RHMDL00682035 |
| RHMDL00682036 | RHMDL00682036 | RHMDL00682036 |
| RHMDL00682038 | RHMDL00682038 | RHMDL00682038 |

| | | |
|---|---|---|
| RHMDL00682039 | RHMDL00682039 | RHMDL00682039 |
| RHMDL00682041 | RHMDL00682041 | RHMDL00682041 |
| RHMDL00682042 | RHMDL00682042 | RHMDL00682042 |
| RHMDL00682044 | RHMDL00682044 | RHMDL00682044 |
| RHMDL00682045 | RHMDL00682045 | RHMDL00682045 |
| RHMDL00682047 | RHMDL00682047 | RHMDL00682047 |
| RHMDL00682048 | RHMDL00682048 | RHMDL00682048 |
| RHMDL00682050 | RHMDL00682050 | RHMDL00682050 |
| RHMDL00682051 | RHMDL00682051 | RHMDL00682051 |
| RHMDL00682053 | RHMDL00682053 | RHMDL00682053 |
| RHMDL00682054 | RHMDL00682054 | RHMDL00682054 |
| RHMDL00682056 | RHMDL00682056 | RHMDL00682056 |
| RHMDL00682057 | RHMDL00682057 | RHMDL00682057 |
| RHMDL00682059 | RHMDL00682059 | RHMDL00682059 |
| RHMDL00682060 | RHMDL00682060 | RHMDL00682060 |
| RHMDL00682062 | RHMDL00682062 | RHMDL00682062 |
| RHMDL00682063 | RHMDL00682063 | RHMDL00682063 |
| RHMDL00682065 | RHMDL00682065 | RHMDL00682065 |
| RHMDL00682066 | RHMDL00682066 | RHMDL00682066 |
| RHMDL00682068 | RHMDL00682068 | RHMDL00682068 |
| RHMDL00682069 | RHMDL00682069 | RHMDL00682069 |
| RHMDL00682071 | RHMDL00682071 | RHMDL00682071 |
| RHMDL00682072 | RHMDL00682072 | RHMDL00682072 |
| RHMDL00682134 | RHMDL00682134 | RHMDL00682134 |
| RHMDL00682135 | RHMDL00682135 | RHMDL00682135 |
| RHMDL00682179 | RHMDL00682179 | RHMDL00682179 |
| RHMDL00682285 | RHMDL00682285 | RHMDL00682285 |
| RHMDL00682286 | RHMDL00682286 | RHMDL00682286 |
| RHMDL00682288 | RHMDL00682288 | RHMDL00682288 |
| RHMDL00682289 | RHMDL00682289 | RHMDL00682289 |
| RHMDL00682291 | RHMDL00682291 | RHMDL00682291 |
| RHMDL00682292 | RHMDL00682292 | RHMDL00682292 |
| RHMDL00682294 | RHMDL00682294 | RHMDL00682294 |
| RHMDL00682295 | RHMDL00682295 | RHMDL00682295 |
| RHMDL00682297 | RHMDL00682297 | RHMDL00682297 |
| RHMDL00682298 | RHMDL00682298 | RHMDL00682298 |
| RHMDL00682300 | RHMDL00682300 | RHMDL00682300 |
| RHMDL00682301 | RHMDL00682301 | RHMDL00682301 |
| RHMDL00683745 | RHMDL00683745 | RHMDL00683745 |
| RHMDL00683747 | RHMDL00683747 | RHMDL00683747 |
| RHMDL00684232 | RHMDL00684232 | RHMDL00684232 |
| RHMDL00684237 | RHMDL00684237 | RHMDL00684237 |

| | | |
|---|---|---|
| RHMDL00684238 | RHMDL00684238 | RHMDL00684238 |
| RHMDL00684239 | RHMDL00684239 | RHMDL00684239 |
| RHMDL00684240 | RHMDL00684240 | RHMDL00684240 |
| RHMDL00684263 | RHMDL00684263 | RHMDL00684263 |
| RHMDL00684493 | RHMDL00684493 | RHMDL00684493 |
| RHMDL00684494 | RHMDL00684494 | RHMDL00684494 |
| RHMDL00684497 | RHMDL00684497 | RHMDL00684497 |
| RHMDL00684498 | RHMDL00684498 | RHMDL00684498 |
| RHMDL00685433 | RHMDL00685433 | RHMDL00685433 |
| RHMDL00685434 | RHMDL00685434 | RHMDL00685434 |
| RHMDL00685436 | RHMDL00685436 | RHMDL00685436 |
| RHMDL00685437 | RHMDL00685437 | RHMDL00685437 |
| RHMDL00685855 | RHMDL00685855 | RHMDL00685855 |
| RHMDL00686209 | RHMDL00686209 | RHMDL00686209 |
| RHMDL00690111 | RHMDL00690111 | RHMDL00690111 |
| RHMDL00690129 | RHMDL00690129 | RHMDL00690129 |
| RHMDL00691505 | RHMDL00691505 | RHMDL00691505 |
| RHMDL00691581 | RHMDL00691581 | RHMDL00691581 |
| RHMDL00691749 | RHMDL00691749 | RHMDL00691749 |
| RHMDL00691750 | RHMDL00691750 | RHMDL00691750 |
| RHMDL00691754 | RHMDL00691754 | RHMDL00691754 |
| RHMDL00691755 | RHMDL00691755 | RHMDL00691755 |
| RHMDL00691835 | RHMDL00691835 | RHMDL00691835 |
| RHMDL00691836 | RHMDL00691836 | RHMDL00691836 |
| RHMDL00691887 | RHMDL00691887 | RHMDL00691887 |
| RHMDL00691956 | RHMDL00691956 | RHMDL00691956 |
| RHMDL00691957 | RHMDL00691957 | RHMDL00691957 |
| RHMDL00691959 | RHMDL00691959 | RHMDL00691959 |
| RHMDL00691991 | RHMDL00691991 | RHMDL00691991 |
| RHMDL00691992 | RHMDL00691992 | RHMDL00691992 |
| RHMDL00691994 | RHMDL00691994 | RHMDL00691994 |
| RHMDL00691995 | RHMDL00691995 | RHMDL00691995 |
| RHMDL00691997 | RHMDL00691997 | RHMDL00691997 |
| RHMDL00691998 | RHMDL00691998 | RHMDL00691998 |
| RHMDL00692000 | RHMDL00692000 | RHMDL00692000 |
| RHMDL00692001 | RHMDL00692001 | RHMDL00692001 |
| RHMDL00692003 | RHMDL00692003 | RHMDL00692003 |
| RHMDL00692004 | RHMDL00692004 | RHMDL00692004 |
| RHMDL00692006 | RHMDL00692006 | RHMDL00692006 |
| RHMDL00692007 | RHMDL00692007 | RHMDL00692007 |
| RHMDL00692009 | RHMDL00692009 | RHMDL00692009 |
| RHMDL00692010 | RHMDL00692010 | RHMDL00692010 |

RHMDL00692012     RHMDL00692012     RHMDL00692012
RHMDL00692013     RHMDL00692013     RHMDL00692013
RHMDL00692015     RHMDL00692015     RHMDL00692015
RHMDL00692016     RHMDL00692016     RHMDL00692016
RHMDL00692018     RHMDL00692018     RHMDL00692018
RHMDL00692019     RHMDL00692019     RHMDL00692019
RHMDL00692021     RHMDL00692021     RHMDL00692021
RHMDL00692022     RHMDL00692022     RHMDL00692022
RHMDL00692024     RHMDL00692024     RHMDL00692024
RHMDL00692025     RHMDL00692025     RHMDL00692025
RHMDL00692067     RHMDL00692067     RHMDL00692067
RHMDL00692068     RHMDL00692068     RHMDL00692068
RHMDL00692094     RHMDL00692094     RHMDL00692094
RHMDL00692095     RHMDL00692095     RHMDL00692095
RHMDL00692096     RHMDL00692096     RHMDL00692096
RHMDL00692097     RHMDL00692097     RHMDL00692097
RHMDL00692100     RHMDL00692100     RHMDL00692100
RHMDL00692101     RHMDL00692101     RHMDL00692101
RHMDL00692102     RHMDL00692102     RHMDL00692102
RHMDL00692103     RHMDL00692103     RHMDL00692103
RHMDL00692104     RHMDL00692104     RHMDL00692104
RHMDL00692105     RHMDL00692105     RHMDL00692105
RHMDL00692106     RHMDL00692106     RHMDL00692106
RHMDL00692107     RHMDL00692107     RHMDL00692107
RHMDL00692108     RHMDL00692108     RHMDL00692108
RHMDL00692109     RHMDL00692109     RHMDL00692109
RHMDL00692110     RHMDL00692110     RHMDL00692110
RHMDL00692112     RHMDL00692112     RHMDL00692112
RHMDL00692113     RHMDL00692113     RHMDL00692113
RHMDL00692114     RHMDL00692114     RHMDL00692114
RHMDL00692116     RHMDL00692116     RHMDL00692116
RHMDL00692117     RHMDL00692117     RHMDL00692117
RHMDL00692119     RHMDL00692119     RHMDL00692119
RHMDL00692120     RHMDL00692120     RHMDL00692120
RHMDL00692122     RHMDL00692122     RHMDL00692122
RHMDL00692123     RHMDL00692123     RHMDL00692123
RHMDL00692125     RHMDL00692125     RHMDL00692125
RHMDL00692126     RHMDL00692126     RHMDL00692126
RHMDL00692128     RHMDL00692128     RHMDL00692128
RHMDL00692129     RHMDL00692129     RHMDL00692129
RHMDL00692131     RHMDL00692131     RHMDL00692131
RHMDL00692132     RHMDL00692132     RHMDL00692132

| | | |
|---|---|---|
| RHMDL00692134 | RHMDL00692134 | RHMDL00692134 |
| RHMDL00692135 | RHMDL00692135 | RHMDL00692135 |
| RHMDL00692136 | RHMDL00692136 | RHMDL00692136 |
| RHMDL00692270 | RHMDL00692270 | RHMDL00692270 |
| RHMDL00692272 | RHMDL00692272 | RHMDL00692272 |
| RHMDL00692274 | RHMDL00692274 | RHMDL00692274 |
| RHMDL00692276 | RHMDL00692276 | RHMDL00692276 |
| RHMDL00692279 | RHMDL00692279 | RHMDL00692279 |
| RHMDL00692282 | RHMDL00692282 | RHMDL00692282 |
| RHMDL00692362 | RHMDL00692362 | RHMDL00692362 |
| RHMDL00692363 | RHMDL00692363 | RHMDL00692363 |
| RHMDL00692364 | RHMDL00692364 | RHMDL00692364 |
| RHMDL00692365 | RHMDL00692365 | RHMDL00692365 |
| RHMDL00692366 | RHMDL00692366 | RHMDL00692366 |
| RHMDL00692367 | RHMDL00692367 | RHMDL00692367 |
| RHMDL00692368 | RHMDL00692368 | RHMDL00692368 |
| RHMDL00692369 | RHMDL00692369 | RHMDL00692369 |
| RHMDL00692370 | RHMDL00692370 | RHMDL00692370 |
| RHMDL00692371 | RHMDL00692371 | RHMDL00692371 |
| RHMDL00692372 | RHMDL00692372 | RHMDL00692372 |
| RHMDL00692373 | RHMDL00692373 | RHMDL00692373 |
| RHMDL00692374 | RHMDL00692374 | RHMDL00692374 |
| RHMDL00692375 | RHMDL00692375 | RHMDL00692375 |
| RHMDL00692376 | RHMDL00692376 | RHMDL00692376 |
| RHMDL00692377 | RHMDL00692377 | RHMDL00692377 |
| RHMDL00692378 | RHMDL00692378 | RHMDL00692378 |
| RHMDL00692396 | RHMDL00692396 | RHMDL00692396 |
| RHMDL00692397 | RHMDL00692397 | RHMDL00692397 |
| RHMDL00692398 | RHMDL00692398 | RHMDL00692398 |
| RHMDL00692399 | RHMDL00692399 | RHMDL00692399 |
| RHMDL00692400 | RHMDL00692400 | RHMDL00692400 |
| RHMDL00692401 | RHMDL00692401 | RHMDL00692401 |
| RHMDL00692402 | RHMDL00692402 | RHMDL00692402 |
| RHMDL00692403 | RHMDL00692403 | RHMDL00692403 |
| RHMDL00692404 | RHMDL00692404 | RHMDL00692404 |
| RHMDL00692405 | RHMDL00692405 | RHMDL00692405 |
| RHMDL00692406 | RHMDL00692406 | RHMDL00692406 |
| RHMDL00692407 | RHMDL00692407 | RHMDL00692407 |
| RHMDL00692408 | RHMDL00692408 | RHMDL00692408 |
| RHMDL00692409 | RHMDL00692409 | RHMDL00692409 |
| RHMDL00692410 | RHMDL00692410 | RHMDL00692410 |
| RHMDL00692411 | RHMDL00692411 | RHMDL00692411 |

| | | |
|---|---|---|
| RHMDL00692412 | RHMDL00692412 | RHMDL00692412 |
| RHMDL00692460 | RHMDL00692460 | RHMDL00692460 |
| RHMDL00692577 | RHMDL00692577 | RHMDL00692577 |
| RHMDL00692579 | RHMDL00692579 | RHMDL00692579 |
| RHMDL00692581 | RHMDL00692581 | RHMDL00692581 |
| RHMDL00692583 | RHMDL00692583 | RHMDL00692583 |
| RHMDL00692585 | RHMDL00692585 | RHMDL00692585 |
| RHMDL00692587 | RHMDL00692587 | RHMDL00692587 |
| RHMDL00692589 | RHMDL00692589 | RHMDL00692589 |
| RHMDL00692595 | RHMDL00692595 | RHMDL00692595 |
| RHMDL00692627 | RHMDL00692627 | RHMDL00692627 |
| RHMDL00692680 | RHMDL00692680 | RHMDL00692680 |
| RHMDL00692681 | RHMDL00692681 | RHMDL00692681 |
| RHMDL00692847 | RHMDL00692847 | RHMDL00692847 |
| RHMDL00692850 | RHMDL00692850 | RHMDL00692850 |
| RHMDL00692887 | RHMDL00692887 | RHMDL00692887 |
| RHMDL00692933 | RHMDL00692933 | RHMDL00692933 |
| RHMDL00692934 | RHMDL00692934 | RHMDL00692934 |
| RHMDL00692940 | RHMDL00692940 | RHMDL00692940 |
| RHMDL00692962 | RHMDL00692962 | RHMDL00692962 |
| RHMDL00692963 | RHMDL00692963 | RHMDL00692963 |
| RHMDL00692975 | RHMDL00692975 | RHMDL00692975 |
| RHMDL00693407 | RHMDL00693407 | RHMDL00693407 |
| RHMDL00693458 | RHMDL00693458 | RHMDL00693458 |
| RHMDL00693459 | RHMDL00693459 | RHMDL00693459 |
| RHMDL00695695 | RHMDL00695695 | RHMDL00695695 |
| RHMDL00695696 | RHMDL00695696 | RHMDL00695696 |
| RHMDL00695697 | RHMDL00695697 | RHMDL00695697 |
| RHMDL00695698 | RHMDL00695698 | RHMDL00695698 |
| RHMDL00695707 | RHMDL00695707 | RHMDL00695707 |
| RHMDL00695708 | RHMDL00695708 | RHMDL00695708 |
| RHMDL00698113 | RHMDL00698113 | RHMDL00698113 |
| RHMDL00698467 | RHMDL00698467 | RHMDL00698467 |
| RHMDL00698468 | RHMDL00698468 | RHMDL00698468 |
| RHMDL00699483 | RHMDL00699483 | RHMDL00699483 |
| RHMDL00699484 | RHMDL00699484 | RHMDL00699484 |
| RHMDL00699485 | RHMDL00699485 | RHMDL00699485 |
| RHMDL00699486 | RHMDL00699486 | RHMDL00699486 |
| RHMDL00699494 | RHMDL00699494 | RHMDL00699494 |
| RHMDL00699495 | RHMDL00699495 | RHMDL00699495 |
| RHMDL00699587 | RHMDL00699587 | RHMDL00699587 |
| RHMDL00699589 | RHMDL00699589 | RHMDL00699589 |

| | | |
|---|---|---|
| RHMDL00699595 | RHMDL00699595 | RHMDL00699595 |
| RHMDL00699596 | RHMDL00699596 | RHMDL00699596 |
| RHMDL00699597 | RHMDL00699597 | RHMDL00699597 |
| RHMDL00699608 | RHMDL00699608 | RHMDL00699608 |
| RHMDL00699694 | RHMDL00699694 | RHMDL00699694 |
| RHMDL00699813 | RHMDL00699813 | RHMDL00699813 |
| RHMDL00699815 | RHMDL00699815 | RHMDL00699815 |
| RHMDL00699816 | RHMDL00699816 | RHMDL00699816 |
| RHMDL00704345 | RHMDL00704345 | RHMDL00704345 |
| RHMDL00704370 | RHMDL00704370 | RHMDL00704370 |
| RHMDL00704392 | RHMDL00704392 | RHMDL00704392 |
| RHMDL00704393 | RHMDL00704393 | RHMDL00704393 |
| RHMDL00705438 | RHMDL00705438 | RHMDL00705438 |
| RHMDL00705762 | RHMDL00705762 | RHMDL00705762 |
| RHMDL00705812 | RHMDL00705812 | RHMDL00705812 |
| RHMDL00705813 | RHMDL00705813 | RHMDL00705813 |
| RHMDL00714838 | RHMDL00714838 | RHMDL00714838 |
| RHMDL00715206 | RHMDL00715206 | RHMDL00715206 |
| RHMDL00715211 | RHMDL00715211 | RHMDL00715211 |
| RHMDL00715216 | RHMDL00715216 | RHMDL00715216 |
| RHMDL00715222 | RHMDL00715222 | RHMDL00715222 |
| RHMDL00715226 | RHMDL00715226 | RHMDL00715226 |
| RHMDL00715237 | RHMDL00715237 | RHMDL00715237 |
| RHMDL00715248 | RHMDL00715248 | RHMDL00715248 |
| RHMDL00715257 | RHMDL00715257 | RHMDL00715257 |
| RHMDL00715261 | RHMDL00715261 | RHMDL00715261 |
| RHMDL00715266 | RHMDL00715266 | RHMDL00715266 |
| RHMDL00716800 | RHMDL00716800 | RHMDL00716800 |
| RHMDL00717297 | RHMDL00717297 | RHMDL00717297 |
| RHMDL00717371 | RHMDL00717371 | RHMDL00717371 |
| RHMDL00717410 | RHMDL00717410 | RHMDL00717410 |
| RHMDL00717469 | RHMDL00717469 | RHMDL00717469 |
| RHMDL00717872 | RHMDL00717872 | RHMDL00717872 |
| RHMDL00718978 | RHMDL00718978 | RHMDL00718978 |
| RHMDL00723432 | RHMDL00723432 | RHMDL00723432 |
| RHMDL00723433 | RHMDL00723433 | RHMDL00723433 |
| RHMDL00723434 | RHMDL00723434 | RHMDL00723434 |
| RHMDL00723468 | RHMDL00723468 | RHMDL00723468 |
| RHMDL00723469 | RHMDL00723469 | RHMDL00723469 |
| RHMDL00723483 | RHMDL00723483 | RHMDL00723483 |
| RHMDL00723492 | RHMDL00723492 | RHMDL00723492 |
| RHMDL00723493 | RHMDL00723493 | RHMDL00723493 |

| | | |
|---|---|---|
| RHMDL00723494 | RHMDL00723494 | RHMDL00723494 |
| RHMDL00723495 | RHMDL00723495 | RHMDL00723495 |
| RHMDL00723496 | RHMDL00723496 | RHMDL00723496 |
| RHMDL00723497 | RHMDL00723497 | RHMDL00723497 |
| RHMDL00723498 | RHMDL00723498 | RHMDL00723498 |
| RHMDL00723499 | RHMDL00723499 | RHMDL00723499 |
| RHMDL00723500 | RHMDL00723500 | RHMDL00723500 |
| RHMDL00723501 | RHMDL00723501 | RHMDL00723501 |
| RHMDL00723635 | RHMDL00723635 | RHMDL00723635 |
| RHMDL00723694 | RHMDL00723694 | RHMDL00723694 |
| RHMDL00723695 | RHMDL00723695 | RHMDL00723759 |
| RHMDL00723760 | RHMDL00723760 | RHMDL00723760 |
| RHMDL00723761 | RHMDL00723761 | RHMDL00723842 |
| RHMDL00723843 | RHMDL00723843 | RHMDL00723843 |
| RHMDL00723844 | RHMDL00723844 | RHMDL00723925 |
| RHMDL00723926 | RHMDL00723926 | RHMDL00724007 |
| RHMDL00724275 | RHMDL00724275 | RHMDL00724275 |
| RHMDL00724867 | RHMDL00724867 | RHMDL00724867 |
| RHMDL00725389 | RHMDL00725389 | RHMDL00725389 |
| RHMDL00725390 | RHMDL00725390 | RHMDL00725390 |
| RHMDL00725391 | RHMDL00725391 | RHMDL00725391 |
| RHMDL00725392 | RHMDL00725392 | RHMDL00725392 |
| RHMDL00725393 | RHMDL00725393 | RHMDL00725393 |
| RHMDL00725394 | RHMDL00725394 | RHMDL00725394 |
| RHMDL00725398 | RHMDL00725398 | RHMDL00725398 |
| RHMDL00725399 | RHMDL00725399 | RHMDL00725399 |
| RHMDL00725425 | RHMDL00725425 | RHMDL00725425 |
| RHMDL00725426 | RHMDL00725426 | RHMDL00725426 |
| RHMDL00725427 | RHMDL00725427 | RHMDL00725427 |
| RHMDL00725428 | RHMDL00725428 | RHMDL00725428 |
| RHMDL00725429 | RHMDL00725429 | RHMDL00725429 |
| RHMDL00725430 | RHMDL00725430 | RHMDL00725430 |
| RHMDL00725431 | RHMDL00725431 | RHMDL00725431 |
| RHMDL00725432 | RHMDL00725432 | RHMDL00725432 |
| RHMDL00725436 | RHMDL00725436 | RHMDL00725436 |
| RHMDL00725437 | RHMDL00725437 | RHMDL00725437 |
| RHMDL00725438 | RHMDL00725438 | RHMDL00725438 |
| RHMDL00725439 | RHMDL00725439 | RHMDL00725439 |
| RHMDL00725440 | RHMDL00725440 | RHMDL00725440 |
| RHMDL00725441 | RHMDL00725441 | RHMDL00725441 |
| RHMDL00725442 | RHMDL00725442 | RHMDL00725442 |
| RHMDL00725625 | RHMDL00725625 | RHMDL00725625 |

| | | |
|---|---|---|
| RHMDL00725626 | RHMDL00725626 | RHMDL00725626 |
| RHMDL00725627 | RHMDL00725627 | RHMDL00725627 |
| RHMDL00725628 | RHMDL00725628 | RHMDL00725628 |
| RHMDL00725629 | RHMDL00725629 | RHMDL00725629 |
| RHMDL00725630 | RHMDL00725630 | RHMDL00725630 |
| RHMDL00725631 | RHMDL00725631 | RHMDL00725631 |
| RHMDL00725632 | RHMDL00725632 | RHMDL00725632 |
| RHMDL00725633 | RHMDL00725633 | RHMDL00725633 |
| RHMDL00725634 | RHMDL00725634 | RHMDL00725634 |
| RHMDL00725635 | RHMDL00725635 | RHMDL00725635 |
| RHMDL00725636 | RHMDL00725636 | RHMDL00725636 |
| RHMDL00725637 | RHMDL00725637 | RHMDL00725637 |
| RHMDL00725638 | RHMDL00725638 | RHMDL00725638 |
| RHMDL00725639 | RHMDL00725639 | RHMDL00725639 |
| RHMDL00725640 | RHMDL00725640 | RHMDL00725640 |
| RHMDL00725641 | RHMDL00725641 | RHMDL00725641 |
| RHMDL00725642 | RHMDL00725642 | RHMDL00725642 |
| RHMDL00725643 | RHMDL00725643 | RHMDL00725643 |
| RHMDL00725644 | RHMDL00725644 | RHMDL00725644 |
| RHMDL00725645 | RHMDL00725645 | RHMDL00725645 |
| RHMDL00725646 | RHMDL00725646 | RHMDL00725646 |
| RHMDL00725647 | RHMDL00725647 | RHMDL00725647 |
| RHMDL00725648 | RHMDL00725648 | RHMDL00725648 |
| RHMDL00725649 | RHMDL00725649 | RHMDL00725649 |
| RHMDL00725650 | RHMDL00725650 | RHMDL00725650 |
| RHMDL00725651 | RHMDL00725651 | RHMDL00725651 |
| RHMDL00725652 | RHMDL00725652 | RHMDL00725652 |
| RHMDL00725653 | RHMDL00725653 | RHMDL00725653 |
| RHMDL00725654 | RHMDL00725654 | RHMDL00725654 |
| RHMDL00725655 | RHMDL00725655 | RHMDL00725655 |
| RHMDL00725656 | RHMDL00725656 | RHMDL00725656 |
| RHMDL00725657 | RHMDL00725657 | RHMDL00725657 |
| RHMDL00725658 | RHMDL00725658 | RHMDL00725658 |
| RHMDL00725659 | RHMDL00725659 | RHMDL00725659 |
| RHMDL00725660 | RHMDL00725660 | RHMDL00725660 |
| RHMDL00725661 | RHMDL00725661 | RHMDL00725661 |
| RHMDL00725826 | RHMDL00725826 | RHMDL00725826 |
| RHMDL00725827 | RHMDL00725827 | RHMDL00725827 |
| RHMDL00725871 | RHMDL00725871 | RHMDL00725871 |
| RHMDL00725875 | RHMDL00725875 | RHMDL00725875 |
| RHMDL00725877 | RHMDL00725877 | RHMDL00725877 |
| RHMDL00725879 | RHMDL00725879 | RHMDL00725879 |

| | | |
|---|---|---|
| RHMDL00725881 | RHMDL00725881 | RHMDL00725881 |
| RHMDL00725883 | RHMDL00725883 | RHMDL00725883 |
| RHMDL00725885 | RHMDL00725885 | RHMDL00725885 |
| RHMDL00725887 | RHMDL00725887 | RHMDL00725887 |
| RHMDL00725896 | RHMDL00725896 | RHMDL00725896 |
| RHMDL00725922 | RHMDL00725922 | RHMDL00725922 |
| RHMDL00725923 | RHMDL00725923 | RHMDL00725923 |
| RHMDL00725924 | RHMDL00725924 | RHMDL00725924 |
| RHMDL00725925 | RHMDL00725925 | RHMDL00725925 |
| RHMDL00728257 | RHMDL00728257 | RHMDL00728257 |
| RHMDL00728258 | RHMDL00728258 | RHMDL00728258 |
| RHMDL00728259 | RHMDL00728259 | RHMDL00728259 |
| RHMDL00728260 | RHMDL00728260 | RHMDL00728260 |
| RHMDL00728261 | RHMDL00728261 | RHMDL00728261 |
| RHMDL00728262 | RHMDL00728262 | RHMDL00728262 |
| RHMDL00728263 | RHMDL00728263 | RHMDL00728263 |
| RHMDL00728264 | RHMDL00728264 | RHMDL00728264 |
| RHMDL00728265 | RHMDL00728265 | RHMDL00728265 |
| RHMDL00728266 | RHMDL00728266 | RHMDL00728266 |
| RHMDL00728267 | RHMDL00728267 | RHMDL00728267 |
| RHMDL00728268 | RHMDL00728268 | RHMDL00728268 |
| RHMDL00728269 | RHMDL00728269 | RHMDL00728269 |
| RHMDL00728270 | RHMDL00728270 | RHMDL00728270 |
| RHMDL00729354 | RHMDL00729354 | RHMDL00729354 |
| RHMDL00729408 | RHMDL00729408 | RHMDL00729408 |
| RHMDL00729489 | RHMDL00729489 | RHMDL00729489 |
| RHMDL00731161 | RHMDL00731161 | RHMDL00731161 |
| RHMDL00731162 | RHMDL00731162 | RHMDL00731162 |
| RHMDL00731163 | RHMDL00731163 | RHMDL00731163 |
| RHMDL00731164 | RHMDL00731164 | RHMDL00731164 |
| RHMDL00731165 | RHMDL00731165 | RHMDL00731165 |
| RHMDL00731166 | RHMDL00731166 | RHMDL00731166 |
| RHMDL00731167 | RHMDL00731167 | RHMDL00731167 |
| RHMDL00731168 | RHMDL00731168 | RHMDL00731168 |
| RHMDL00731169 | RHMDL00731169 | RHMDL00731169 |
| RHMDL00731199 | RHMDL00731199 | RHMDL00731199 |
| RHMDL00731200 | RHMDL00731200 | RHMDL00731200 |
| RHMDL00731201 | RHMDL00731201 | RHMDL00731201 |
| RHMDL00731202 | RHMDL00731202 | RHMDL00731202 |
| RHMDL00731275 | RHMDL00731275 | RHMDL00731275 |
| RHMDL00731327 | RHMDL00731327 | RHMDL00731327 |
| RHMDL00731347 | RHMDL00731347 | RHMDL00731347 |

| | | |
|---|---|---|
| RHMDL00731348 | RHMDL00731348 | RHMDL00731348 |
| RHMDL00731349 | RHMDL00731349 | RHMDL00731349 |
| RHMDL00731371 | RHMDL00731371 | RHMDL00731371 |
| RHMDL00731372 | RHMDL00731372 | RHMDL00731372 |
| RHMDL00731373 | RHMDL00731373 | RHMDL00731373 |
| RHMDL00731374 | RHMDL00731374 | RHMDL00731374 |
| RHMDL00731418 | RHMDL00731418 | RHMDL00731418 |
| RHMDL00731422 | RHMDL00731422 | RHMDL00731422 |
| RHMDL00731423 | RHMDL00731423 | RHMDL00731423 |
| RHMDL00731424 | RHMDL00731424 | RHMDL00731424 |
| RHMDL00731427 | RHMDL00731427 | RHMDL00731427 |
| RHMDL00731428 | RHMDL00731428 | RHMDL00731428 |
| RHMDL00731429 | RHMDL00731429 | RHMDL00731429 |
| RHMDL00731430 | RHMDL00731430 | RHMDL00731430 |
| RHMDL00731431 | RHMDL00731431 | RHMDL00731431 |
| RHMDL00731432 | RHMDL00731432 | RHMDL00731432 |
| RHMDL00731433 | RHMDL00731433 | RHMDL00731433 |
| RHMDL00731447 | RHMDL00731447 | RHMDL00731447 |
| RHMDL00731463 | RHMDL00731463 | RHMDL00731463 |
| RHMDL00731464 | RHMDL00731464 | RHMDL00731464 |
| RHMDL00731465 | RHMDL00731465 | RHMDL00731465 |
| RHMDL00731466 | RHMDL00731466 | RHMDL00731466 |
| RHMDL00731467 | RHMDL00731467 | RHMDL00731467 |
| RHMDL00731468 | RHMDL00731468 | RHMDL00731468 |
| RHMDL00731469 | RHMDL00731469 | RHMDL00731469 |
| RHMDL00731470 | RHMDL00731470 | RHMDL00731470 |
| RHMDL00731471 | RHMDL00731471 | RHMDL00731471 |
| RHMDL00731472 | RHMDL00731472 | RHMDL00731472 |
| RHMDL00731473 | RHMDL00731473 | RHMDL00731473 |
| RHMDL00731474 | RHMDL00731474 | RHMDL00731474 |
| RHMDL00731475 | RHMDL00731475 | RHMDL00731475 |
| RHMDL00731476 | RHMDL00731476 | RHMDL00731476 |
| RHMDL00731477 | RHMDL00731477 | RHMDL00731477 |
| RHMDL00731478 | RHMDL00731478 | RHMDL00731478 |
| RHMDL00731479 | RHMDL00731479 | RHMDL00731479 |
| RHMDL00731480 | RHMDL00731480 | RHMDL00731480 |
| RHMDL00731481 | RHMDL00731481 | RHMDL00731481 |
| RHMDL00731482 | RHMDL00731482 | RHMDL00731482 |
| RHMDL00731596 | RHMDL00731596 | RHMDL00731596 |
| RHMDL00731597 | RHMDL00731597 | RHMDL00731597 |
| RHMDL00731607 | RHMDL00731607 | RHMDL00731607 |
| RHMDL00731608 | RHMDL00731608 | RHMDL00731608 |

| | | |
|---|---|---|
| RHMDL00731609 | RHMDL00731609 | RHMDL00731609 |
| RHMDL00731617 | RHMDL00731617 | RHMDL00731617 |
| RHMDL00731647 | RHMDL00731647 | RHMDL00731647 |
| RHMDL00731648 | RHMDL00731648 | RHMDL00731648 |
| RHMDL00731649 | RHMDL00731649 | RHMDL00731649 |
| RHMDL00731650 | RHMDL00731650 | RHMDL00731650 |
| RHMDL00731651 | RHMDL00731651 | RHMDL00731651 |
| RHMDL00731883 | RHMDL00731883 | RHMDL00731883 |
| RHMDL00731884 | RHMDL00731884 | RHMDL00731884 |
| RHMDL00731885 | RHMDL00731885 | RHMDL00731885 |
| RHMDL00731886 | RHMDL00731886 | RHMDL00731886 |
| RHMDL00731908 | RHMDL00731908 | RHMDL00731908 |
| RHMDL00731909 | RHMDL00731909 | RHMDL00731909 |
| RHMDL00731942 | RHMDL00731942 | RHMDL00731942 |
| RHMDL00732078 | RHMDL00732078 | RHMDL00732078 |
| RHMDL00732085 | RHMDL00732085 | RHMDL00732085 |
| RHMDL00732226 | RHMDL00732226 | RHMDL00732226 |
| RHMDL00732227 | RHMDL00732227 | RHMDL00732227 |
| RHMDL00732228 | RHMDL00732228 | RHMDL00732228 |
| RHMDL00732240 | RHMDL00732240 | RHMDL00732240 |
| RHMDL00732304 | RHMDL00732304 | RHMDL00732304 |
| RHMDL00732374 | RHMDL00732374 | RHMDL00732374 |
| RHMDL00732375 | RHMDL00732375 | RHMDL00732375 |
| RHMDL00732376 | RHMDL00732376 | RHMDL00732376 |
| RHMDL00732545 | RHMDL00732545 | RHMDL00732545 |
| RHMDL00732649 | RHMDL00732649 | RHMDL00732649 |
| RHMDL00732818 | RHMDL00732818 | RHMDL00732818 |
| RHMDL00732881 | RHMDL00732881 | RHMDL00732881 |
| RHMDL00732901 | RHMDL00732901 | RHMDL00732901 |
| RHMDL00732937 | RHMDL00732937 | RHMDL00732937 |
| RHMDL00733082 | RHMDL00733082 | RHMDL00733082 |
| RHMDL00733138 | RHMDL00733138 | RHMDL00733138 |
| RHMDL00733525 | RHMDL00733525 | RHMDL00733525 |
| RHMDL00733526 | RHMDL00733526 | RHMDL00733526 |
| RHMDL00733530 | RHMDL00733530 | RHMDL00733530 |
| RHMDL00733531 | RHMDL00733531 | RHMDL00733531 |
| RHMDL00733623 | RHMDL00733623 | RHMDL00733623 |