**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 1. | ARE/4:21-cv-00093<br><br>2/4/2021<br><br>1:21-cv-21428-CMA | Kevin Kelley<br>Zackary Kelley<br><br>**THRASH LAW FIRM, P.A.**<br>Tom Thrash<br>William Crowder<br>tomthrash@sbcglobal.net<br>willcrowder@thrashlawfirmpa.com<br>1101 Garland St.<br>Little Rock, AR 72201<br>501-374-1058 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. TD Ameritrade, Inc.<br>5. E*Trade Financial Corp | 1. Breach of Contract<br>2. Negligence<br>3. Conspiracy<br>4. Unjust Enrichment<br>5. Unlawful Combination and Conspiracy<br>   in Restraint of Trade in  Violation<br>   Section 1 of the Sherman Act | Antitrust, Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 2. | CAC/2:21-cv-00835<br><br>1/28/2021<br><br>1:21-cv-21291-CMA | Hanna Kayali<br>Mohammed Doleh<br><br>**BLAISE AND NITSCHKE PC**<br>Heather Blaise<br>Lanna Nassar<br>Thomas Key<br>hblaise@blaisenitschkelaw.com<br>lnassar@blaisenitschkelaw.com<br>thomask@blaisenitschkelaw.com<br><br>123 North Wacker Drive<br>Suite 250<br>Chicago, IL 60606<br>312-448-6602 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. Citadel Enterprise<br>5. Melvin Capital Management, LP<br>6. TD Ameritrade, Inc.<br>7. Charles Schwab Corporation<br>8. Charles Schwab & Co., Inc.<br>9. The Depository Trust Company<br>10. The Depository Trust & Clearing Corporation | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Conspiracy<br>6. Attempted Monopolization of the Stock Market in Violation of Section 2 of the Sherman Act<br>7. Fraud and Deceit 815 ILCS 505/1, *et seq*.<br>8. Unlawful Combination and Conspiracy in Restraint of Trade in Violation of Section 1 of the Sherman Act<br>9. Action for Temporary Restraining Order ("TRO") and Preliminary and Permanent Injunction | Antitrust, Robinhood, Other Broker |
| 3. | CAC/2:21-cv-00837<br><br>1/29/2021<br><br>1:21-cv-21293-CMA | Josh Gossett<br>James LaPlant<br>Danielle Perreault<br>Maurice Scarborough<br>Scott Schiller<br><br>**PESSAH LAW GROUP PC**<br>Maurice Pessah<br>Michael Morris-Nussbaum<br>Summer Benson<br>Jason Sunshine<br>Nicholas Melvin | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of Implied Terms and Covenants<br>3. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>4. Negligence<br>5. Breach of Fiduciary Duty<br>6. False Promise<br>7. Negligent Misrepresentation<br>8. Unlawful Business Practices CAL. BUS. & PROF. CODE § 17200<br>9. Violation of SEC Rule 10b-5 | Securities, Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | maurice@pessahgroup.com<br>mmnussbaum@pessahgroup.com<br>sbenson@pessahgroup.com<br><br>jsunshine@pessahgroup.com<br>nmelvin@pessahgroup.com<br>661 North Harper Avenue<br>Suite 208<br>West Hollywood, CA 90048<br>310-772-2261<br><br>**CHELIN LAW FIRM**<br>Stuart Chelin<br>stuart@chelinlaw.com<br>1801 Century Park East<br>Suite 2500<br>Los Angeles, CA 90076<br>310-776-6500 | | | |
| 4. | CAC/2:21-cv-02230<br><br>3/11/2021<br><br>1:21-cv-23026- CMA | Taylor Thompson<br><br>**KIESEL LAW LLP**<br>Paul R. Kiesel<br>Jeffrey A. Koncius<br>Cherisse Heidi Alcantara Cleofe<br>Jessica Mendez<br>kiesel@kiesel.law<br>koncius@kiesel.law<br>cleofe@kiesel.law<br>jmendez@kiesel.law<br>8648 Wilshire Boulevard<br>Beverly Hills, CA 90211<br>310-854-4444 | Robinhood Financial LLC | 1. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>2. Negligence<br>3. Breach of Fiduciary Duty<br>4. Violation of "UCL" (Unfair Competition Law)<br>5. Violation of "CLRA" (California Consumer Legal Remedies Act)<br>6. Violation of California's False Advertising Law | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | **RICHARD C. DALTON LLC**<br>Richard Dalton<br>rick@rickdaltonlaw.com<br>1343 West Causeway Approach<br>Mandeville, LA 70471<br>985-778-2215 | | | |
| 5. | CAN/1:21-cv-01202<br><br>5/26/2021<br><br>1:21-cv-22702 | Justina Carrasco<br><br>**ESTELLE & KENNEDY**<br>Michael Kennedy<br>Paul Suppa<br>paul@estellekennedylaw.com<br>367 N. 2nd Avenue<br>Upland, CA 91786<br>909-608-0466 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc. | 1. Fraud/Concealment CA Civil Code § 1572, 1709, and 1710 and/or Violation of 15 USC §78i<br>2. Fraud/Concealment CA Civil Code § 1572, 1709, and 1710 and/or Violation of 18 USC §1030 (a)<br>3. Negligent Misrepresentation<br>4. BUS. & PROF. CODE § 17200 and/or<br>    Fraud /Concealment<br>5. Negligence | Robinhood |
| 6. | CAN/3:21-cv-00980<br><br>2/8/2021<br><br>1:21-cv-21430-CMA | Joseph Daniluk<br><br>**GREEN & NOBLIN, P.C.**<br>Robert S. Green<br>Evan Sumer<br>rsg@classcounsel.com<br>ems@classcounsel.com<br>2200 Larkspur Landing Cir., #101<br>Larkspur, CA 94939<br>415-477-6700<br><br>**MARSHALL LAW FIRM**<br>Charles Marshall<br>cdm@marshall-law-firm.com<br>2121 Northern California Blvd.<br>Suite 290 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. Citadel LLC<br><br>Voluntary Dismissal Point72 Asset Management, L.P. (2/15/21) | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Aiding and Abetting Breach of Fiduciary Duty Against Defendants Citadel<br>6. Tortious interference with Business Relationship and Contract Against Defendants Citadel<br>7. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>8. Violation of "CLRA" (California | Antitrust, Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | Walnut Creek, CA 94596 | | Consumer Legal Remedies Act) Cal. Civ. § 1750 9. 15 USC 1 "Restraint of Trade" | |
| 7. | CAN/4:21-cv-00693 1/28/2021 1:21-cv-21378-CMA | David Wieg **DEREK SMITH LAW GROUP, PLLC** Abraham Melamed Alexander Cabeceiras Ishan Dave abe@dereksmithlaw.com alexc@dereksmithlaw.com Ishan@dereksmithlaw.com 633 West 5th Street Suite 3250 Los Angeles, CA 90071 310-602-6050 | Robinhood Financial LLC Robinhood Securities, LLC Robinhood Markets, Inc. | 1. Breach of Contract 2. Breach of the Implied Covenant of Good Faith and Fair Dealing 3. Negligence 4. Breach of Fiduciary Duty 5. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200 6. Violation of "CLRA" (California Consumer Legal Remedies Act) Cal. Civ. § 1750 | Robinhood |
| 8. | CAN/4:21-cv-00696 1/28/21 1:21-cv-21310-CMA | Robert Days **BROWNE GEORGE ROSS O'BRIEN ANNAGUEY & ELLIS LLP** Matthew Venezia Dennis S. Ellis Katherine Murray Keith Wesley kwesley@bgrfirm.com mvenezia@bgrfirm.com | Robinhood Financial LLC Robinhood Securities, LLC Robinhood Markets, Inc. | 1. Breach of Contract 2. Concealment 3. Negligent Misrepresentation 4. Breach of the Implied Covenant of Good Faith and Fair Dealing 5. Breach of Fiduciary Duty 6. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200 7. Violation of "CLRA" (California Consumer Legal Remedies Act) | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | dellis@bgrfirm.com<br>kmurray@bgrfirm.com<br>2121 Avenue of the Stars Suite 2800<br>Los Angeles, CA 90067<br>310-274-7100<br><br>Carl Alan Roth<br>croth@bgrfirm.com<br>801 South Figueroa<br>Suite 2000<br>Los Angeles, CA 90017<br>213-258-4710 | | 8. Intentional Interference with Prospective Economic Advantage<br>9. Negligent Interference with Prospective Economic Advantage | |
| 9. | CAN/4:21-cv-00697<br><br>1/28/2021<br><br>1:21-cv-21311-CMA | Christian Dalton<br><br>**KIESEL LAW LLP**<br>Jeffrey Koncius<br>Cherisse Cleofe<br>Paul Kiesel<br>Jessica Mendez<br>koncius@kiesel.law<br>cleofe@kiesel.law<br>kiesel@kiesel.law<br>jmendez@kiesel.law<br>8648 Wilshire Boulevard<br>Beverly Hills, CA 90211<br>310-854-4444<br><br>**RICHARD C. DALTON LLC**<br>Richard Dalton<br>rick@rickdaltonlaw.com<br>1343 West Causeway Approach<br>Mandeville, LA 70471<br>985-778-2215 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Implied Covenant of Good Faith and Fair Dealing<br>2. Fraud and Deceit<br>3. Declaratory Relief<br>4. Violation of "CLRA" (California Consumer Legal Remedies Act) Cal. Civ. § 1750<br>5. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>6. Violation of California False Advertising Law CAL. BUS. & PROF. CODE § 17500<br>7. Breach of Fiduciary Duty | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | | | | |
| 10. | CAN/4:21-cv-00758<br><br>1/29/2021<br><br>1:21-cv-21313-CMA | Patryk Krasowski<br>Nick Parker<br><br>**KLAFTER LESSER LLP**<br>Amir Alimehri<br>Jeffrey Klafter<br>amir.alimehri@klafterlesser.com<br>jak@klafterlesser.com<br>Two International Drive<br>Suite 350<br>Rye Brook, NY 10573<br>914-934-9200<br><br>**CERA LLP**<br>Pamela Markert<br>Solomon Cera<br>pmarkert@cerallp.com<br>scera@cerallp.com<br>595 Market Street<br>Suite 1350<br>San Francisco, CA 94105<br>415-777-2230 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Citadel Securities, LLC<br>4. Citadel Enterprise Americas, LLC | 1. Negligence<br>2. Breach of Fiduciary Duty<br>3. Aiding and Abetting Breach of Fiduciary Duty | Robinhood |
| 11. | CAN/4:21-cv-00759<br><br>1/29/2021<br><br>1:21-cv-21315-CMA | Sagi Cezana<br><br>**GROSSMAN ROTH YAFFA COHEN, P.A.**<br>2525 Ponce de Leon Blvd Ste 1150<br>Coral Gables, FL 33134<br>305-442-8666 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence per se<br>4. Negligence (Cal. Civ. Code § 1714)<br>5. Breach of Fiduciary Duty<br>6. Constructive Fraud<br>7. Violation of "UCL" (Unfair | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | | | Competition Law) CAL. BUS. & PROF. CODE § 17200 | |
| 12. | CAN/4:21-cv-00781<br><br>2/1/2021<br><br>1:21-cv-21318-CMA | Shane Cheng<br>Terrell Sterling<br><br>**JOSEPH SAVERI LAW FIRM, INC.**<br>Joseph R. Saveri<br>Steven Noel Williams<br>Christopher Kar-Lun Young<br>Anupama Reddy<br>jsaveri@saverilawfirm.com<br>swilliams@saverilawfirm.com<br>cyoung@saverilawfirm.com<br>areddy@saverilawfirm.com<br><br>601 California Street<br>Suite 1000<br>San Francisco, CA 94108<br>415-500-6800 | 1. Ally Financial Inc.<br>2. Alpaca Securities, LLC<br>3. Cash App Investing LLC<br>4. Square Inc.<br>5. Dough LLC<br>6. Morgan Stanley Smith Barney LLC<br>7. E*Trade Securities LLC<br>8. E*Trade Financial Corp<br>9. E*Trade Financial Holdings, LLC<br>10. eToro USA Securities, Inc.<br>11. Freetrade, Ltd.<br>12. Interactive Brokers, LLC<br>13. M1 Finance, LLC<br>14. Open to the Public Investing, Inc.<br>15. Robinhood Financial LLC<br>16. Robinhood Markets, Inc.<br>17. Robinhood Securities, LLC<br>18. IG Group Holdings PLC<br>19. Tastyworks, Inc.<br>20. TD Ameritrade, Inc.<br>21. The Charles Schwab Corporation<br>22. Charles Schwab & Co., Inc.<br>23. FF Trade Republic Growth, LLC<br>24. Trading 212 Ltd.<br>25. Trading 212 UK Ltd.<br>26. Webull Financial, LLC<br>27. Fumi Holdings, Inc.<br>28. Stash Financial, Inc.<br>29. Barclays Bank PLC<br>30. Citadel Enterprise Americas, LLC | 1. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>2. Negligence<br>3. Breach of Fiduciary Duty<br>4. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>5. Constructive Fraud<br>6. Conspiracy to Restrain Trade in Violation of Section 1 of the Sherman Act<br>7. Negligence per se<br>8. Conspiracy to Restrain Trade in Violation of the California Cartwright Act; CAL. BUS. & PROF. CODE § 16700<br>9. Dissemination of Untrue and Misleading Public Statements in Violation of California Business and Professions Code CAL. BUS. & PROF. CODE § 17500 | Antitrust, Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | | 31. Citadel Securities, LLC<br>32. Melvin Capital Management, LP<br>33. Sequoia Capital Operations LLC<br>34. Apex Clearing Corporation<br>35. The Depository Trust & Clearing Corporation | | |
| 13. | CAN/4:21-cv-00829<br><br>2/2/2021<br><br>1:21-cv-21340-CMA | Elvia Curiel-Ruth<br><br>**GROSSMAN ROTH YAFFA COHEN, P.A.**<br>Stuart Z Grossman<br>szg@grossmanroth.com<br>2525 Ponce de Leon Blvd Ste 1150<br>Coral Gables, FL 33134<br>305-442-8666 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. The Charles Schwab Corporation<br>5. Charles Schwab & Co., Inc.<br>6. TD Ameritrade, Inc.<br>7. Webull Financial, LLC<br>8. E*Trade Financial Corp<br>9. Interactive Brokers, LLC<br>10. Citadel Enterprise Americas, LLC<br>11. Melvin Capital Management, LP | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Attempted Monopolization of the Stock Market in Violation of Section 2 of the Sherman Act<br>6. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>7. Constructive Fraud<br>8. Unlawful Combination and Conspiracy in Restraint of Trade in Violation of Section 1 of the Sherman Act<br>9. Negligence per se<br>10. Restraint of Trade in Violation of the Cartwright Act<br>11. Attempt Monopolization in Violation of the Cartwright Act | Antitrust, Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 14. | CAN/4:21-cv-00833<br><br>2/2/2021<br><br>1:21-cv-21341-CMA | Mark Feeney<br>Jason Fossella<br><br>**MIGLIACCIO & RATHOD LLP**<br>Jason Rathod<br>Nicholas Migliaccio<br>jrathod@classlawdc.com<br>nmigliaccio@classlawdc.com<br>412 H. Street, N.E., Suite 302<br>Washington, DC 20002<br>202-470-3520<br><br>Selin Demir<br>sdemir@classlawdc.com<br>639 N Broadway, Apt. 513<br>Los Angeles, CA 90012<br>301-412-0299 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Breach of Fiduciary Duty- 950 Mass.<br>   Code Regs. 12.200<br>6. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>7. Gross Negligence<br>8. Unjust Enrichment | Robinhood |
| 15. | CAN/4:21-cv-00838<br><br>2/2/2021<br><br>1:21-cv-21343-CMA | Jordan Krumenacker<br><br>**BURSOR & FISHER, P.A.**<br>Andrew Obergfell<br>aobergfell@bursor.com<br>888 Seventh Avenue<br>New York, NY 10019<br>646-837-7150<br><br>Lawrence Timothy Fisher<br>ltfisher@bursor.com<br>1990 N. California Blvd.<br>Suite 940<br>Walnut Creek, CA 94596<br>925-300-4455 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. Charles Schwab & Co., Inc. | 1. Violation of the Florida Deceptive and<br>   Unfair Trade Practice Act, §501.212(2)<br>2. Violation of Section 10b and 10b-5 of<br>   the Securities Exchange Act 1934<br>3. Violation Of The Florida Securities And Investor Protection Act | Securities, Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 16. | CAN/4:21-cv-00861<br><br>2/3/2021<br><br>1:21-cv-21349-CMA | David Moody<br>Julie Moody<br><br>**ANASTOPOULO LAW FIRM**<br>Roy T. Willey, IV<br>Eric M. Poulin<br>Blake Abbott<br>roy@akimlawfirm.com<br>eric@akimlawfirm.com<br>blake@akimlawfirm.com<br><br>32 Ann Street, Unit B<br>Charleston, SC 29403<br>843-614-8888 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. Citadel Securities, LLC<br>5. Citadel Enterprise Americas, LLC | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>6. Unjust Enrichment<br>7. Aiding and Abetting Breach of Fiduciary Duty<br>8. Violation of California's False Advertising Law CAL. BUS. & PROF.<br>   CODE § 17500<br>9. Intentional Interference with Contractual Relations | Robinhood |
| 17. | CAN/4:21-cv-00871<br><br>2/3/2021<br><br>1:21-cv-21432-CMA | Jean-Paul Saliba<br><br>**MCCATHERN, SHOKOUHI, EVANS, GRINKE**<br>Evan Selik<br>Christine C. Zaouk<br>eselik@mccathernlaw.com<br>czaouk@mccathernlaw.com<br>523 W Sixth Street<br>Suite 830<br>Los Angeles, CA 90014<br>213-225-6150 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc.<br>Robinhood Crypto, LLC | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>5. Violation of "CLRA" (California Consumer Legal Remedies Act) Cal.<br>   Civ. § 1750 | Robinhood |
| 18. | CAN/4:21-cv-00896 | Sabrina Clapp<br><br>**EDELSON LECHTZIN LLP**<br>Marc H. Edelson | 1. Ally Financial, Inc.<br>2. Alpaca Securities, LLC<br>3. Cash App Investing LLC<br>4. Square, LLC | 1. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>2. Negligence<br>3. Breach of Fiduciary Duty | Antitrust, Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|
| 2/4/2021<br><br>1:21-cv-21441-CMA | Eric Lechtzin<br>medelson@edelson-law.com<br>elechtzin@edelson-law.com<br>3 Terry Drive, Ste 205<br>Newtown, PA 18940<br>844-696-7492<br><br>**GRABAR LAW OFFICE**<br>Joshua H. Grabar<br>jgrabar@grabarlaw.com<br>One Liberty Place<br>1650 Market Street<br>Suite 3600<br>Philadelphia, PA 19103<br>267-507-6085 | 5. Dough LLC<br>6. Morgan Stanley Smith Barney, LLC<br>7. E*Trade Securities LLC<br>8. E*Trade Financial Corp<br>9. E*Trade Financial Holdings, LLC<br>10. eToro USA Securities, Inc.<br>11. Freetrade, Ltd.<br>12. Interactive Brokers, LLC<br>13. M1 Finance, LLC<br>14. Open to the Public Investing, Inc.<br>15. Robinhood Financial LLC<br>16. Robinhood Markets, Inc.<br>17. Robinhood Securities, LLC<br>18. IG Group Holdings PLC<br>19. Tastyworks, Inc.<br>20. TD Ameritrade, Inc.<br>21. The Charles Schwab Corporation<br>22. Charles Schwab & Co., Inc.<br>23. FF Trade Republic Growth, LLC<br>24. Trading 212 Ltd.<br>25. Trading 212 UK Ltd.<br>26. Webull Financial, LLC<br>27. Fumi Holdings, Inc.<br>28. Stash Financial, Inc.<br>29. Barclays Bank PLC<br>30. Citadel Enterprise Americas, LLC<br>31. Citadel Securities, LLC<br>32. Melvin Capital Management, LP<br>33. Sequoia Capital Operations LLC<br>34. Apex Clearing Corporation<br>35. The Depository Trust & Clearing Corporation | 4. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>5. Constructive Fraud<br>6. Conspiracy in Restraint of Trade in Violation of Section 1 of the Sherman Act<br>7. Negligence per se<br>8. Conspiracy to Restrain Trade in Violation of the California Cartwright Act<br>9. Dissemination of Untrue and Misleading Public Statements in Violation of California Business and Professions Code - Cal. Civ. § 1750 | |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 19. | CAN/4:21-cv-01596<br><br>3/5/2021<br><br>1:21-cv-21442-CMA | Spencer Lybrook<br>Alec English<br>Michael Watson<br>Cody Hill<br><br>**KELLER ROHRBACK LAW OFFICES LLP**<br>Ryan McDevitt<br>Gretchen Freeman Cappio<br>Maxwell Goins<br>Jeffrey Lewis<br>Rachel Morowitz<br>rmcdevitt@kellerrohrback.com<br>gcappio@kellerrohrback.com<br>mgoins@kellerrohrback.com<br>jlewis@kellerrohrback.com<br>rmorowitz@kellerrohrback.com<br>1201 Third Avenue<br>Suite 3200<br>Seattle, WA 98101<br>206-623-1900<br><br>**SAUDER SCHELKOPF LLC**<br>Joseph G. Sauder<br>Joseph B. Kenney<br>Sonjay Singh<br>jgs@sstriallawyers.com<br>jbk@sstriallawyers.com<br>scs@sstriallawyers.com<br>1109 Lancaster Avenue<br>Berwyn, PA 19312<br>888-711-9975 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Negligence Cal. Civ. Code § 1714<br>5. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200 | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 20. | CAS/3:21-cv-00167<br><br>1/28/2021<br><br>1:21-cv-21294-CMA | Timothy Nordeen<br>Aaron Kolysko<br><br>**LAW OFFICES OF GARY R. CARLIN, APC**<br>Gary Richard Carlin<br>Steven Romeyn<br>gary@garycarlinlaw.com<br>steven@garycarlinlaw.com<br>301 East Ocean Boulevard<br>Suite 1550<br>Long Beach, CA 90802<br>562-432-1656 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. The Interactive Brokers Group Inc and Subsidiaries<br>5. Interactive Brokers Corp<br>6. IBG, LLC<br>7. IBG Holdings, LLC<br>8. Merrill Lynch, Pierce, Fenner, Smith, and Subsidiaries<br>9. Merrill Edge<br>10. The Charles Schwab Corporation<br>11. TD Ameritrade Holding Corp<br>12. TD Ameritrade, Inc.<br>13. Webull Financial, LLC<br>14. Trade Republic<br>15. E*Trade Financial Corp<br>16. E*Trade Asset Management<br>17. Firstrade Securities, Inc.<br>18. Point72 Asset Management, L.P.<br>19. D1 Capital Partners, L.P.<br>20. Melvin Capital Management, L.P.<br>21. Candlestick Capital Management L.P.<br>22. Maplelane Capital, LLC<br>23. Citadel, EFT, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Intentional Interference with Prospective Economic Advantage<br>6. Negligent Interference with Prospective Economic Advantage<br>7. Constructive Fraud<br>8. Conversion<br>9. Tortious Interference with Contractual Relations<br>10. Negligent Performance of and Undertaking | Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 21. | CAS/3:21-cv-00238<br><br>2/9/2021<br><br>1:21-cv-21444-CMA | Emil Petrosyan<br><br>**LOCKRIDGE GRINDAL NAUEN P.L.L.P.**<br>Robert K. Shelquist<br>Karen Hanson Riebel<br>Rebecca A. Peterson<br>Stephen M. Owen<br>rkshelquist@locklaw.com<br>khriebel@locklaw.com<br>rapeterson@locklaw.com<br>smowen@locklaw.com<br>100 Washington Avenue S.<br>Suite 2200<br>Minneapolis, MN 55401<br>612-339-6900 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>6. Violation of "CLRA" (California Consumer Legal Remedies Act) Cal.<br>   Civ. § 1750 | Robinhood |
| 22. | CO/1:21-cv-00290<br><br>1/28/2021<br><br>1:21-cv-21261-CMA | Chance Daniels<br><br>**HANNON LAW FIRM, LLC**<br>Kevin Scott Hannon<br>khannon@hannonlaw.com<br>1641 Downing Street<br>Denver, CO 80218<br>303-861-8800 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. TD Ameritrade, Inc.<br>5. Citadel Securities, LLC<br>6. Charles Schwab & Co., Inc.<br>7. Interactive Brokers, LLC<br>8. Open to the Public Investing, Inc<br>9. Webull Financial, LLC | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Unjust Enrichment<br>6. Non-Disclosure or Concealment<br>7. Intentional Interference with Prospective Economic Advantage<br>8. Negligent Interference with Prospective Economic Advantage<br>9. Violation of 15 USC § 78 | SEC,<br>Robinhood,<br>Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 23. | CT/3:21-cv-00123<br><br>1/28/2021<br><br>1:21-cv-21359-CMA | Zachary Ziegler<br><br>**DEREK SMITH LAW GROUP, PLLC**<br>Alexander Cabeceiras<br>alexc@dereksmithlaw.com<br>1 Penn Plaza<br>Suite 49th Floor<br>New York, NY 10011<br>212-587-0670 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty | Robinhood |
| 24. | CT/3:21-cv-00134<br><br>1/30/2021<br><br>1:21-cv-21367-CMA | Marc Fresa<br><br>**LAW OFFICES OF STEPHEN J. CARRIERO**<br>Stephan E. Seeger<br>sseeger@lawfirmsjc.com<br>810 Bedford Street<br>Suite #3<br>Stamford, CT  06901<br>203-325-4338 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Connecticut Unfair Trade Practices C.G.S. §42-110(a) | Robinhood |
| 25. | FLM/8:21-cv-00216<br><br>1/28/2021<br><br>1:21-cv-21264-CMA | Austin Schaff<br><br>**WENZEL FENTON CABASSA, P.A.**<br>Brandon J Hill<br>Luis A. Cabassa<br>bhill@wfclaw.com<br>lcabassa@wfclaw.com<br>1110 North Florida Avenue<br>Suite 300<br>Tampa, FL 33602<br>813-337-7992 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Negligence<br>2. Breach of Implied Warranty of Merchantability | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | **JUSTICE FOR JUSTICE, LLC**<br>Chad A. Justice<br>chad@getjusticeforjustice.com<br>1205 N. Franklin St. Suite 326<br>Tampa, FL 33602<br>813-544-7616<br><br>**MCKAY LAW LLC**<br>Michael C. McKay<br>mckay@mckay.law<br>mmckay@mckaylaw.us<br>5635 North Scottsdale Road<br>Suite 170<br>Scottsdale, AZ 85250<br>480-681-7000 | | | |
| 26. | FLM/8:21-cv-00222<br><br>1/29/2021<br><br>1:21-cv-21265-CMA | Austin Schaff<br><br>**WENZEL FENTON CABASSA, P.A.**<br>Brandon J Hill<br>Luis A. Cabassa<br>bhill@wfclaw.com<br>lcabassa@wfclaw.com<br>1110 North Florida Avenue<br>Suite 300<br>Tampa, FL 33602<br>813-337-7992<br><br>**JUSTICE FOR JUSTICE, LLC**<br>Chad A. Justice<br>chad@getjusticeforjustice.com<br>1205 N. Franklin St. Suite 326 | TD Ameritrade, Inc. | 1. Negligence<br>2. Breach of Implied Warranty of Merchantability | Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | Tampa, FL 33602<br>813-544-7616 | | | |
| 27. | FLM/8:21-cv-00329<br><br>2/10/2021<br><br>1:21-cv-21445-CMA | Allen Zelewski<br>Dillon Rogers<br>James Hill<br>Richard Conley<br><br>**MATTLAW**<br>Matthew Powell<br>matt@mattlaw.com<br>304 S Plant Ave<br>Tampa, FL 33606<br>813-222-2222<br><br>**DARIO DIAZ LAW**<br>Dario Diaz<br>dariofed@dariodiazlaw.com<br>1101 N Armenia Ave<br>Tampa, FL 33607<br>813-259-1017 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Negligence<br>3. Breach of Fiduciary Duty<br>4. Breach of Implied Warranty of Merchantability<br>5. Violation of the Florida Deceptive and<br>   Unfair Trade Practice Act, §501.212(2)<br>6. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>7. Gross Negligence<br>8. Negligent Misrepresentation | Robinhood |
| 28. | FLN/4:21-cv-00061<br><br>1/29/2021<br><br>1:21-cv-21295-CMA | Steven Baird<br><br>**GRAYROBINSON, P.A.**<br>Jason Alec Zimmerman<br>Savannah Clifton<br>jason.zimmerman@gray-robinson.com<br>Savannah.Clifton@gray-robinson.com<br>301 East Pine Street<br>Orlando, FL 32803<br>407-843-8880 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Violation FDUPTA §501.212(2) | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 29. | FLS/0:21-cv-60220<br><br>1/28/2021<br><br>0:21-cv-60220-CMA | Andrew B. Courtney<br><br>**COHEN & MCMULLEN, P.A.**<br>Michael James McMullen<br>Michael@floridajusticefirm.com<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316<br>954-523-7774 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty | Robinhood |
| 30. | FLS/0:21-cv-60226<br><br>1/28/2021<br><br>0:21-cv-60226-CMA | Peter Fray<br><br>**DEREK SMITH LAW GROUP, PLLC**<br>Caroline Hope Miller<br>caroline@dereksmithlaw.com<br>701 Brickell Ave<br>Suite 1310<br>Miami, FL 33131<br>305-946-1884<br><br><br>Alexander Gabriel Cabeceiras<br>alexc@dereksmithlaw.com<br>1 Penn Plaza<br>Suite 4905<br>New York, NY 10119<br>212-587-0670 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 31. | FLS/1:21-cv-20414<br><br>1/30/2021<br><br>1:21-cv-20414-CMA | Andrea Juncadella<br>Patrick Young<br>Omar Alsaedi<br>Ethan Arellano<br>Travis Elliot<br>Jessica Hines<br>Michelle del Valle<br>Michael Ridpath<br>Charles Fellows<br>Bryan Joyner<br>Christine Zukowski<br>Carolyn Collier<br>Amanda Giuliani<br>Chasity Woodard<br>Matt Scime<br>William Urrutia<br><br>**THE FERRARO LAW FIRM, P.A.**<br><br>**BURSTYN LAW FIRM PLLC**<br><br>**Jeffrey E. Kwatinetz** | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. Citadel LLC. d/b/a Citadel Securities<br>5. Point72 Asset Management, L.P. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Breach of Implied Warranty of Merchantability<br>6. Tortious interference with Business Relationship and Contract Against Defendants Citadel and Point 72<br>7. Conspiracy<br>8. Attempted Monopolization of the Stock Market in Violation of Section 2<br>   of the Sherman Act<br>9. Violation of the Florida Deceptive and<br>   Unfair Trade Practice Act, §501.212(2) | Antitrust, Robinhood |
| 32. | FLS/1:21-cv-21404<br><br>4/12/2021<br><br>1:21-cv-21404-CMA | Eric Quat<br>Aaron Fassinger<br>Mike Ross<br>Igor Kravchenko<br>Michael McFadden<br>Tenzin Woiser<br><br>**BURSOR & FISHER, P.A.**<br>Sarah N. Westcot<br>swestcot@bursor.com | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Violation of § 10b of the Securities Exchange Act of 1934 and 10b-5 | Securities |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | 701 Brickell Ave Suite 1420 Miami, FL 33131<br><br>Andrew Obergfell aobergfell@bursor.com 888 Seventh Avenue New York, NY 10019 646-837-7150 | | | |
| 33. | 21-cv-21458-CMA<br><br>4/15/2021 | Stephen D'agostino Janelle Burch<br><br>**COLSON HICKS EIDSON** Patrick Shanan Montoya patrick@colson.com 255 Alhambra Circle Penthouse Coral Gables, FL 33134 305-476-7400<br><br>**LEVIN SEDRAN & BERMAN LLP** Austin B. Cohen Daniel C. Levin acohen@lfsblaw.com dlevin@lfsblaw.com 510 Walnut Street, Suite 500 Philadelphia, PA 19106 215-592-1500<br><br>**ROBERT PEIRCE & ASSOCIATES** Aaron Rihn 412-281-7229 | 1. Ally Financial Inc. 2. Alpaca Securities LLC 3. Cash App Investing LLC 4. Square Inc. 5. Dough LLC 6. Morgan Stanley Smith Barney LLC 7. ETrade Securities LLC 8. ETrade Financial Corporation 9. ETrade Financial Holdings, LLC 10. eToro USA Securities, Inc. 11. Freetrade Ltd. 12. Interactive Brokers LLC 13. M1 Finance LLC 14. Open To The Public Investing, Inc. 15. Robinhood Financial LLC 16. Robinhood Securities, LLC 17. Robinhood Markets, Inc. 18. IG Group Holdings PLC 19. Tastyworks, Inc. 20. TD Ameritrade, Inc. 21. The Charles Schwab Corporation 22. Charles Schwab & Co., Inc. 23. FF Trade Republic Growth, LLC 24. Trading 212 Ltd. 25. Trading 212 UK Ltd. 26. Webull Financial, Inc. 27. Fumi Holdings, Inc. | 1. Violation of Section 1 of the Sherman Act 2. Conspiracy to Restrain Trade in Violation of the California Cartwright Act; CAL. BUS. & PROF. CODE § 16700 3. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200 4. Dissemination of Untrue and Misleading Public Statements in Violation of California Business and Professions Code CAL. BUS. & PROF. CODE § 17500 5. Breach of the Implied Covenant of Good Faith and Fair Dealing 6. Negligence 7. Negligence Per Se 8. Breach of Fiduciary Duty 9. Constructive Fraud | Antirust, Robinhood, Other Broker Tranche |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | | 28. Stash Financial, Inc.<br>29. Citadel Enterprise Americas, LLC<br>30. Citadel Securities, LLC<br>31. Melvin Capital Management, LP<br>32. Sequoia Capital Operations LLC<br>33. Apex Clearing Corporation<br>34. The Depository Trust & Clearing Corporation | | |
| 34. | FLS/:1:21-cv-21534<br><br>(4/21/21)<br><br>1:21-cv-21534-CMA | Uniqueka Best<br>Rasheed Best<br>Jacob Rosmarin<br>Ariel Rubenstein<br><br>**GUCOVSCHI LAW PLLC**<br>Adrian Gucovschi<br>adrian@gucovschi-law.com<br>630 Fifth Avenue<br>Suite 2000<br>New York City, NY 10111<br>212-884-4230 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Breach of Fiduciary Duty<br>4. Negligence<br>5. 10b Violation of 15 USC § 78 Securities Exchange Act of 1934 and 10b-5<br>6. Violation of The Florida Securities And Investor Protection Act (FSIPA)<br>7. FDUPTA<br>8. Violation of NY General Business Law § 349<br>9. Violation of NY General Business Law § 350 | SEC, Robinhood |
| 35. | FLS/1:21-cv-21600<br><br>**4/26/2021 | Michael Oberlin<br><br>**SAFIRSTEIN METCALF LLP**<br>Peter Safirstein | TD Ameritrade, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing | Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | 1:21-cv-21600-CMA | Elizabeth S. Metcalf<br>psafirstein@safirsteinmetcalf.com<br>emetcalf@safirsteinmetcalf.com<br>1345 Avenue of the Americas<br>2nd Floor<br>New York, NY 10105<br>212-201-5845<br><br>**KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C.**<br>Gary S. Graifman, Esq.<br>Jay I. Brody, Esq.<br>ggraifman@kgglaw.com<br>jbrody@kgglaw.com<br>135 Chestnut Ridge Road<br>Montvale, NJ 07645<br>201-391-7000 | | | |
| 36. | FLS/1:21-cv-21665-CMA<br><br>4/30/2021 | Eric Eisen<br><br>**GUCOVSCHI LAW PLLC**<br>Adrian Gucovschi<br>adrian@gucovschi-law.com<br>630 Fifth Avenue<br>Suite 2000<br>New York City, NY 10111<br>212-884-4230 | 1. Apex Clearing Corporation<br>2. Interactive Brokers, LLC | 1. 10b Violation of 15 USC § 78 Securities Exchange Act of 1934 and 10b-5 | Securities |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 37. | FLS/9:21-cv-80238<br><br>2/28/2021<br><br>9:21-cv-80238-CMA | Michael Scalia<br><br>**WEIL SNYDER & RAVINDRAN, PA**<br>Ronald Peter Weil<br>Marguerite Clare Racher Snyder<br>Luke Jacobs<br>rweil@weillawfirm.net<br>msnyder@weillawfirm.net<br>luke@weillawfirm.net<br>200 South Biscayne Boulevard<br>Suite 900<br>Miami, FL 33131<br>305-372-5352 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Unjust Enrichment | Robinhood |
| 38. | ILN/1:21-cv-00490<br><br>1/28/2021<br><br>1:21-cv-21296-CMA<br><br>(non-class action) | Richard Gatz<br><br>Pro Se<br>richardgatz@gmail.com<br>1104 N. Mill St.<br>Unit 212<br>Naperville, IL 60563 | Robinhood Financial. LLC | 1. Injunctive relief | Securities, Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 39. | ILN/1:21-cv-00510<br><br>1/28/2021<br><br>1:21-cv-21297-CMA | Hanna Kayali<br>Mohammed Doleh<br><br>**BLAISE AND NITSCHKE PC**<br>Heather Blaise<br>Lana Nassar<br>Thomas Key<br>hblaise@blaisenitschkelaw.com<br>lnassar@blaisenitschkelaw.com<br>thomask@blaisenitschkelaw.com<br>123 North Wacker Drive<br>Suite 250<br>Chicago, IL 60606<br>312-448-6602 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. Citadel Enterprise Americas, LLC<br>5. TD Ameritrade, Inc.<br>6. The Charles Schwab Corporation<br>7. Charles Schwab & Co., Inc.<br>8. Melvin Capital Management, LP<br>9. The Depository Trust Company<br>10. The Depository Trust & Clearing Corporation | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Conspiracy<br>6. Attempted Monopolization of the Stock Market in Violation of Section 2 of the Sherman Act<br>7. Violation of Illinois Consumer Fraud And Deceptive Business Practice 815 ILCS 505/1<br>8. Unlawful Combination and Conspiracy in Restraint of Trade in Violation of Section 1 of the Sherman Act<br>9. Action for Temporary Restraining Order ("TRO") and Preliminary and Permanent Injunction | Antitrust, Robinhood, Other Broker |
| 40. | ILN/1:21-cv-00541<br><br>1/29/2021<br><br>1:21-cv-21298-CMA | Marcus Lagmanson<br>Anthony Reyes<br>Brian Belderrain<br><br>**LAW OFFICES OF R. TAMARA DE SILVA, LLC**<br>R. Tamara de Silva<br>rtamaradesilva@gmail.com<br>980 N Michigan Avenue<br>Suite 1400<br>Chicago, IL 60611<br>866-566-1849 | 1. Robinhood Financial LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. TD Ameritrade, Inc.<br>5. E*Trade Financial Corp. | 1. Unlawful Combination and Conspiracy in Restraint of Trade in Violation of Section 1 of the Sherman Act<br>2. Attempted Monopolization of the Stock Market in Violation of Section 2 of the Sherman Act<br>3. Violation of 15 USC § 78 Securities Exchange Act of 1934 | Securities, Antitrust |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | **LAW OFFICE OF JONATHAN LUBIN** Jonathan D. Lubin jonathan@lubinlegal.com 8800 Bronx Ave Suite 100H Skokie, IL 60077 773-945-2608 | | | |
| 41. | ILN/1:21-cv-00574<br><br>2/1/2021<br><br>1:21-cv-21299-CMA<br><br>(non-class action) | Larry Cherry<br><br>**Pro se**<br>larrycherry22@gmail.com P.O. Box 1677 South Holland, IL 60473 | Robinhood Financial LLC Robinhood Securities, LLC Robinhood Markets, Inc. | 1. Breach of Contract 2. Breach of the Implied Covenant of Good Faith and Fair Dealing 3. Negligence 4. Breach of Fiduciary Duty | Robinhood |
| 42. | ILN/1:21-cv-00624<br><br>2/3/2021<br><br>1:21-cv-21300-CMA | James Hiscock<br><br>**LOFTUS & EISENBERG, LTD.**<br>Alexander N. Loftus David Eisenberg alex@loftusandeisenberg.com david@loftusandeisenberg.com 161 N. Clark St. 16th Floor Chicago, IL 60601 312-899-6625 | TD Ameritrade, Inc. | 1. Negligence 2. Breach of Fiduciary Duty | Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | **LAW OFFICES OF JOSHUA B. KONS, LLC**<br>Joshua Bradford Kons<br>joshuakons@konslaw.com<br>939 West North Avenue<br>Suite 750<br>Chicago, IL 60642<br>312-757-2272 | | | |
| 43. | ILN/1:21-cv-01601<br><br>3/23/2021<br><br>1:21-cv-21446-CMA | Mark Milhouse<br><br>**EDELSON PC**<br>Eve-Lynn Rapp<br>erapp@edelson.com<br>2101 Pearl Street<br>Boulder, CO 80302<br>720-741-0076<br><br>Eviealle Dawkins<br>edawkins@edelson.com<br>350 North LaSalle Street<br>14th Floor<br>Chicago, Illinois 60654<br>312-589-6370<br><br>Lily Hough<br>lhough@edelson.com<br>Christopher Dore<br>cdore@edelson.com<br>150 California Street 18th Floor<br>San Francisco, CA 94111<br>415-212-9300 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Negligence<br>2. Breach of Fiduciary Duty<br>3. Violation of "UCL" (Unfair Competition Law) CAL. BUS. & PROF. CODE § 17200<br>4. Unjust Enrichment | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 44. | ILN/1:21-cv-01643<br><br>3/25/2021<br><br>1:21-cv-21447-CMA | Hani Odeh<br><br>**LOFTUS & EISENBERG, LTD.**<br>Alexander N. Loftus<br>David Eisenberg<br>alex@loftusandeisenberg.com<br>david@loftusandeisenberg.com<br>161 N. Clark St. 16th Floor<br>Chicago, IL 60601<br>312-899-6625 | 1. TD Ameritrade, Inc.<br><br><span style="color:red">Respondents in Discovery</span><br><br>2. Citadel Securities Americas LLC<br>3. Citadel Enterprise Americas, LLC<br>4. Citadel Execution Services, Inc. | 1. Negligence<br>2. Breach of Fiduciary Duty | Other Broker |
| 45. | MN/0:21-cv-00689<br><br>3/11/2021<br><br>1:21-cv-21478-CMA | Julie Fox<br>Preeno Huq<br><br>**GUSTAFSON GLUEK PLLC**<br>Daniel Gustafson<br>David Goodwin<br>Daniel Hedlund<br>Kaitlyn Denis<br>dgustafson@gustafsongluek.com<br>dgoodwin@gustafsongluek.com<br>dhedlund@gustafsongluek.com<br>kdennis@gustafsongluek.com<br>120 S. 6th St.,<br>Minneapolis, MN, 55402<br>612-333-8844<br><br>**SCOTT HIRSCH LAW GROUP**<br>Scott Hirsch<br>scott@scotthirschlawgroup.com<br>6810 N. State Road 7<br>Coconut Creek, FL 33073 | 1. Ally Financial Inc.<br>2. Alpaca Securities, LLC<br>3. Cash App Investing LLC<br>4. Square, LLC<br>5. Dough LLC<br>6. Morgan Stanley Smith Barney, LLC<br>7. E*Trade Securities LLC<br>8. E*Trade Financial Corp<br>9. E*Trade Financial Holdings, LLC<br>10. eToro USA Securities, Inc.<br>11. Freetrade, Ltd.<br>12. Interactive Brokers, LLC<br>13. M1 Finance, LLC<br>14. Open to the Public Investing, Inc.<br>15. Robinhood Financial LLC<br>16. Robinhood Markets, Inc.<br>17. Robinhood Securities, LLC<br>18. IG Group Holdings PLC<br>19. Tastyworks, Inc.<br>20. TD Ameritrade, Inc.<br>21. The Charles Schwab Corporation<br>22. Charles Schwab & Co., Inc. | 1. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>2. Negligence<br>3. Breach of Fiduciary Duty<br>4. Constructive Fraud<br>5. Conspiracy to Restrain Trade in Violation of Section 1 of the Sherman Act<br>6. Negligence per se<br>7. Conspiracy to Restrain Trade in Violation Minnesota Antitrust Law Stat. 325D.51 | Antitrust, Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | 561-569-7062 | 23. FF Trade Republic Growth, LLC<br>24. Trading 212 Ltd.<br>25. Trading 212 UK Ltd.<br>26. Webull Financial, LLC<br>27. Fumi Holdings, Inc.<br>28. Stash Financial, Inc.<br>29. Barclays Bank PLC<br>30. Citadel Enterprise Americas, LLC<br>31. Citadel Securities, LLC<br>32. Melvin Capital Management, LP<br>33. Sequoia Capital Operations LLC<br>34. Apex Clearing Corporation<br>35. The Depository Trust & Clearing Corporation | | |
| 46. | NE/8:21-cv-00093<br><br>3/8/2021<br><br>1:21-cv-21450-CMA | Francis Shaeffer<br><br>**DOMINA LAW GROUP**<br>David A. Domina<br>ddomina@dominalaw.com<br>dad@dominalaw.com<br>2425 South 144th Street<br>Omaha, NE 68144<br>402-858-9212<br><br>**EVANGELISTA WORLEY, LLC**<br>Stuart J. Guber<br>David Worley<br>James Evangelista<br>Kristi McGregor<br>Leslie Toran<br>stuart@ewlawllc.com<br>david@ewlawllc.com<br>jim@ewlawllc.com | TD Ameritrade, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing | Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | kristi@ewlawllc.com<br>leslie@ewlawllc.com<br>500 Sugar Mill Road, Bldg. A<br>Suite 245<br>Atlanta, GA 30350<br>404-963-8481 | | | |
| 47. | NJ/2:21-cv-01348<br><br>1/28/2021<br><br>1:21-cv-21305-CMA | Bartosz Zybura<br><br>**DEREK SMITH LAW GROUP, PLLC**<br>Alexander Gabriel Cabeceiras<br>alexc@dereksmithlaw.com<br>One Penn Plaza<br>Suite 4905<br>New York, NY 10119<br>212-587-0670<br><br>Caroline Hope Miller<br>caroline@dereksmithlaw.com<br>701 Brickell Ave<br>Suite 1310<br>Miami, FL 33131<br>305-946-1884 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty | Robinhood |
| 48. | NJ/2:21-cv-01729<br><br>2/2/2021<br><br>1:21-cv-21307-CMA | Damon Muncy<br><br>**THE ROSEN LAW FIRM P.A.**<br>Laurence Rosen<br>Phillip Kim<br>Erica Stone<br>lrosen@rosenlegal.com<br>pkim@rosenlegal.com<br>estone@rosenlegal.com<br>275 Madison Avenue, 40th Floor<br>New York, NY 10016 | Robinhood Financial, LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Violation of 10b and 10b-5<br>2. Violation of 9(a)(2) of the Exchange<br>    Act | Securities |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | 212-686-1060 | | | |
| 49. | NJ/3:21-cv-01361 1/29/2021 1:21-cv-21316-CMA | Asad Noorzaie **IBRAHIM AHMED LAW GROUP, P.C.** Ibrahim Ahmed Fayyaz Ahmed i.ahmed@ibrahimalaw.com f.hamed@ibrahimalaw.com 4105 US-1 South, Suite 2 Monmouth Junction, NJ 08852 609-235-7820 | Robinhood Financial LLC Robinhood Securities, LLC Robinhood Markets, Inc. | 1. Breach of Contract 2. Breach of the Implied Covenant of Good Faith and Fair Dealing 3. Negligence 4. Breach of Fiduciary Duty | Robinhood |
| 50. | NYE/1:21-cv-00677 2/8/2021 1:21-cv-21451-CMA | Dan Dechirico Angel Guzman Joshua Palmer **HACH ROSE SCHIRRIPA & CHEVERIE LLP** Frank Schirripa Eugene Zaydfudim Kathryn Hettler Daniel Rehns FSchirripa@hrsclaw.com ezaydfudim@hrsclaw.com khettler@hrsclaw.com drehns@hrsclaw.com 112 Madison Ave New York, NY 10016 212-213-8311 | 1. Ally Financial, Inc. 2. Alpaca Securities, LLC 3. Cash App Investing LLC 4. Square, LLC 5. Morgan Stanley Smith Barney, LLC 6. E*Trade Securities LLC 7. E*Trade Financial Corp 8. E*Trade Financial Holdings, LLC eToro USA Securities, Inc. TERMINATED 2/24/2021 9. Freetrade, Ltd. 10. Interactive Brokers, LLC 11. M1 Finance, LLC 12. Open to the Public Investing, Inc. 13. Robinhood Financial LLC 14. Robinhood Markets, Inc. 15. Robinhood Securities, LLC | 1. Breach of the Implied Covenant of Good Faith and Fair Dealing 2. Negligence 3. Breach of Fiduciary Duty 4. Constructive Fraud 5. Violation of Section 1 of the Sherman Act 6. Violation of New York Deceptive Trade Practices Act N.Y. Gen Bus. L. 349 7. Violation of New York Deceptive Trade Practices Act N.Y. Gen Bus. L. 350 8. Violation of the Donnelly Act N.Y. Gen. Bus. L. 340 | Antitrust, Robinhood, Other Broker |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | | 16. IG Group Holdings PLC<br>17. Tastyworks, Inc.<br>18. TD Ameritrade, Inc.<br>19. The Charles Schwab Corporation<br>20. Charles Schwab & Co., Inc<br>21. FF Trade Republic Growth, LLC<br>22. Trading 212 Ltd.<br>23. Trading 212 UK Ltd.<br>24. Webull Financial, LLC<br>25. Fumi Holdings, Inc.<br>26. Stash Financial, Inc.<br>27. Barclays Bank PLC<br>28. Citadel Enterprise Americas, LLC<br>29. Citadel Securities, LLC<br>30. Melvin Capital Management, LP<br>31. Sequoia Capital Operations LLC<br>32. Apex Clearing Corporation<br>33. The Depository Trust & Clearing Corporation | | |
| 51. | NYS/1:21-cv-00777<br><br>1/28/2021<br><br>1:21-cv-21333-CMA | Brendon Nelson<br>Brandon Nelson<br>Benedict Wong<br>Steffon Dunlop<br>Alaa Khoury<br>Nicholas Bogan<br><br>**DEREK SMITH LAW GROUP, PLLC**<br>Alexander Gabriel Cabeceiras<br>alexc@dereksmithlaw.com<br>Seamus Barrett<br>sbarrett@spbarrettlaw.com<br>One Penn Plaza, Suite 4905<br>New York, NY 10119 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | 212-587-0670<br><br>Caroline Hope Miller<br>caroline@dereksmithlaw.com<br>701 Brickell Ave<br>Suite 1310<br>305-946-1884<br>Miami, FL 33131 | | | |
| 52. | NYS/1:21-cv-00799<br><br>1/28/2021<br><br>1:21-cv-21335-CMA | Royal Williams<br><br>**SIRI & GLIMSTAD LLP**<br>Elizabeth Ann Brehm<br>Rachel Meese<br>Aaron Siri<br>Mason Barney<br>ebrehm@sirillp.com<br>rmeese@sirillp.com<br>aaron@sirillp.com<br>mbarney@sirillp.com<br>200 Park Avenue<br>17th Floor<br>New York, NY 10166<br>212-532-1091 | Webull Financial, LLC | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty | Other Broker |
| 53. | OR/3:21-cv-00319<br><br>3/2/2021<br><br>1:21-cv-21453-CMA | Raymond Norvell<br>Mike Vallejo<br>David Segovia<br><br>**OLSENDAINES**<br>Michael Fuller<br>michael@underdoglawyer.com<br>US Bancorp Tower<br>111 SW 5th Ave.<br>Suite 3150 | Robinhood Markets, Inc. | 1. Unlawful Trade Practices ORS 646.608 | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | Portland, OR 97204 503-222-2000 | | | |
| 54. | PAE/2:21-cv-00489 2/2/2021 1:21-cv-21353-CMA | Steven Minnick Jhanna White **DEREK SMITH LAW GROUP, PLLC** Nathaniel N. Peckham nathaniel@dereksmithlaw.com 1835 Market Street Suite 2950 Philadelphia, PA 19103 215-391-4790 Alexander Gabriel Cabeceiras alexc@dereksmithlaw.com One Penn Plaza Suite 4905 New York, NY 10119 212-587-0670 | Robinhood Financial LLC Robinhood Securities, LLC Robinhood Markets, Inc. | 1. Breach of Contract 2. Breach of the Implied Covenant of Good Faith and Fair Dealing 3. Negligence 4. Breach of Fiduciary Duty 5. Violation of the Pennsylvania Unfair Trade Practices and Consumer Protection Law 73 P.S. §§201.1 6. Violation of the Pennsylvania Securities Act of 1972 70 P.S. §§101.1 | Robinhood |
| 55. | TXS/4:21-cv-00292 1/29/2021 1:21-cv-21338-CMA | Ryan Zachary Ross Drew Hunnicut Erika Mercado C. Louis Bunya **MCDONALD WORLEY, P.C.** Gabriel Amin Assaad Matthew Yezierski McDonald Worley gassaad@mcdonaldworley.com | 1. Ally Financial, Inc. 2. Alpaca Securities, LLC 3. Cash App Investing LLC 4. Square, LLC 5. Dough LLC 6. Morgan Stanley Smith Barney, LLC 7. E*Trade Securities LLC 8. E*Trade Financial Corp 9. E*Trade Financial Holdings, LLC 10. eToro USA Securities, Inc. 11. Free Freetrade, Ltd. | 1. Breach of Contract 2. Breach of the Implied Covenant of Good Faith and Fair Dealing 3. Negligence 4. Breach of Fiduciary Duty 5. Constructive Fraud 6. Conversion 7. Violation of Section 1 of the Sherman Act | Antitrust, Robinhood, Other Brokers |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | matt@mcdonaldworley.com<br>don@mcdonaldworley.com<br>1770 St. James Place Suite 100<br>Houston, TX 77056<br>713-523-5500<br><br>**FARRAR BALL LLP**<br>William Rey Ogden<br>bill@fbtrial.com<br>1117 Herkimer Street<br>Houston, TX 77008<br>713-221-8300 | 12. Interactive Brokers, LLC<br>13. M1 Finance, LLC<br>14. Open to the Public Investing, Inc.<br>15. Robinhood Financial LLC<br>16. Robinhood Markets, Inc.<br>17. Robinhood Securities, LLC<br>18. IG Group Holdings PLC<br>19. Tastyworks, Inc.<br>20. TD Ameritrade, Inc.<br>21. The Charles Schwab Corporation<br>22. Charles Schwab & Co., Inc.<br>23. FF Trade Republic Growth,  LLC<br>24. Trading 212 Ltd.<br>25. Trading 212 UK Ltd.<br>26. Webull Financial, LLC<br>27. Fumi Holdings, Inc.<br>28. Stash Financial, Inc.<br>29. Barclays Bank PLC<br>30. Citadel Enterprise Americas, LLC<br>31. Citadel Securities, LLC<br>32. D1 Capital Partners, L.P.<br>33. Melvin Capital Management, LP<br>34. Maplelane Capital, LLC<br>35. Point72 Asset Management, L.P.<br>36. Sequoia Capital Operations LLC<br>37. Apex Clearing Corporation<br>38. The Depository Trust & Clearing Corporation | 8. Tortious Interference with Contractual<br>    Relationship<br>9. Violations of State Antitrust Laws | |
| 56. | TXS/4:21-cv-00311<br><br>1/30/21<br><br>1:21-cv-21350-CMA | Brian Ng<br>Chetan Patel<br>Anuj Kapur<br>Jayesh Shah<br>Summit Thakral | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Breach of Duty of Good Faith and Fair<br>    Dealing<br>3. Negligence | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | | | 4. Breach of Fiduciary Duty<br>5. Breach of Express and Implied Warranties | |
| | | **REICH & BINSTOCK LLP**<br>Dennis C. Reich<br>Shreedhar R. Patel<br>Robert Binstock<br>dreich@reichandbinstock.com<br>spatel@reichandbinstock.com<br>bbinstock@reichandbinstock.com<br>4265 San Felipe, Ste. 1000<br>Houston, TX 77027<br>713-622-7271 | | | |
| 57. | TXS/4:21-cv-01083<br><br>4/1/2021<br><br>1:21-cv-21479-CMA | Nermin Memic<br>Bharat Thakkar<br>Skyler Baird<br>Carlos Ferreiro<br><br>**D. MILLER & ASSOCIATES, PLLC**<br>Anuj Kapur<br>Andy Rubenstein<br>anuj@dmillerlaw.com<br>andy@dmillerlaw.com<br>2610 W. Sam Houston Parkway<br>Suite 200<br>Houston, TX 77042<br>713-850-8600<br><br>**NAPOLI SHKOLNIK PLLC**<br>Nicholas R. Farnolo<br>nfarnolo@napolilaw.com<br>400 Broadhollow Road<br>Melville, NY 11747<br>212-397-1000 | Robinhood Financial LLC<br>Robinhood Securities, LLC<br>Robinhood Markets, Inc. | 1. Breach of Contract<br>2. Negligence<br>3. Breach of Fiduciary Duty<br>4. Breach of Duty of Good Faith and Fair<br>   Dealing<br>5. Breach of Express and Implied<br>   Warranties | Robinhood |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| 58. | VAE/1:21-cv-00115<br><br>1/29/2021<br><br>1:21-cv-21351-CMA | Matthew Lavin<br><br>**ROBERTS TATE LLC**<br>Lena Marguerite Mirilovic<br>Parker James Lavin<br>lmirilovic@robertstate.com<br>plavin@robertstate.com<br>2487 Demere Rd.<br>Suite 400<br>St. Simons Island, GA 32802<br>912-638-5200 | 1. Robinhood Financial, LLC<br>2. Robinhood Securities, LLC<br>3. Robinhood Markets, Inc.<br>4. Citadel Securities, LLC<br>5. Citadel Enterprise Americas, LLC<br>6. Melvin Capital Management, LP | 1. Breach of Contract<br>2. Breach of the Implied Covenant of Good Faith and Fair Dealing<br>3. Negligence<br>4. Breach of Fiduciary Duty<br>5. Conspiracy<br>6. Attempted Monopolization of the Stock Market in Violation of Section 2 of the Sherman Act<br>7. Unlawful Combination and Conspiracy in Restraint of Trade in Violation of Section 1 of the Sherman Act<br>8. Business Conspiracy Under Virginia Code § 18.2-499 | Antitrust, Robinhood, |

**In Re: January 2021 Short Squeeze Trading Litigation**
**1:21-md-02989-CMA**
**Consolidated Cases**

| | Local Case Number, Filing Date & SD FL Case Number | Plaintiff(s)/ Counsel | Defendant(s) | Claims | Tranche |
|---|---|---|---|---|---|
| | | | | | |